# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| TIRES INC. | § | Case No. 04-10648 |
| | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter    of the United States Bankruptcy Code was filed on
   . The case was converted to one under Chapter 7 on              . The
undersigned trustee was appointed on              .

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to
the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned
pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the
disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of                    $

        Funds were disbursed in the following amounts:

        Payments made under an interim
disbursement
        Administrative expenses
        Bank service fees
        Other payments to creditors
        Non-estate funds paid to 3rd Parties
        Exemptions paid to the debtor
        Other payments to the debtor

        Leaving a balance on hand of[1]                    $

The remaining funds are available for distribution.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement
will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the
maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

     5.   Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

     6.   The deadline for filing non-governmental claims in this case was          and the deadline for filing governmental claims was       . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

     7.   The Trustee's proposed distribution is attached as **Exhibit D**.

     8.   Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $      .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

     The trustee has received $      as interim compensation and now requests a sum of $     , for a total compensation of $     [2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $    , and now requests reimbursement for expenses of $    , for total expenses of $    [2].

     Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:_____   By:/s/BRADLEY J. WALLER_____
                                  Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 1

Exhibit A

| | | |
|---|---|---|
| Case No: | 04-10648 | BB   Judge: BRUCE W. BLACK |
| Case Name: | TIRES INC. | |

For Period Ending: 11/21/12

| | |
|---|---|
| Trustee Name: | BRADLEY J. WALLER |
| Date Filed (f) or Converted (c): | 11/01/04 (c) |
| 341(a) Meeting Date: | 12/20/04 |
| Claims Bar Date: | 04/19/05 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. CHECKING ACCOUNT AT LASALLE NATIONAL BANK | Unknown | 9,557.73 | | 9,557.73 | FA |
| 2. CHECKING ACCOUNT AT LASALLE STATE BANK | Unknown | 0.00 | | 0.00 | FA |
| 3. CHECKING ACCOUNT AT UNION BANK | Unknown | 3,298.70 | | 3,298.70 | FA |
| 4. ACCOUNTS RECEIVABLE | Unknown | 12,416.21 | | 12,943.01 | FA |
| 5. 1991 CHEVROLET G20 VAN | 2,000.00 | 0.00 | OA | 0.00 | FA |
| 6. 1997 FORD RANGER | 4,000.00 | 0.00 | OA | 0.00 | FA |
| 7. 1999 DODGE RAM 1500 CARGO | 5,200.00 | 0.00 | OA | 0.00 | FA |
| 8. 1999 DODGE RAM VAN | 5,000.00 | 0.00 | OA | 0.00 | FA |
| 9. 02 CHEVY C-1500, 97 & 93 FORD RANGER, 91 CHEVY | 10,000.00 | 0.00 | OA | 0.00 | FA |
| 10. OFFICE EQUIPMENT<br>    INCLUDES: (4) DESKS, (2) TABLES, (1) ROUND TABLE, (3)<br>    CHAIRS, (1) COUCH, (7) DESK CHAIRS, (14) SITTING CHAIRS,<br>    (2) COPY MACHINES, (2) FAX MACHINES. | 1,250.00 | 0.00 | | 0.00 | FA |
| 11. ALIGNMENT MACHINE | 30,000.00 | 0.00 | | 0.00 | FA |
| 12. DISPLAYS | 400.00 | 0.00 | | 0.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:   2

Exhibit A

| Case No: | 04-10648 | BB | Judge: BRUCE W. BLACK |
| Case Name: | TIRES INC. | | |

| Trustee Name: | BRADLEY J. WALLER |
| Date Filed (f) or Converted (c): | 11/01/04 (c) |
| 341(a) Meeting Date: | 12/20/04 |
| Claims Bar Date: | 04/19/05 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 13. SMALL TOOLS | | 1,650.00 | 0.00 | | 0.00 | FA |
| 14. SUPPLIES | | 485.00 | 0.00 | | 0.00 | FA |
| 15. EQUIPMENT & MACHINERY  INCLUDES:  (2) COATS BALANCERS, (2) COATS TIRE CHANGERS.  ESTIMATED VALUE INCLUDES ASSETS 15-21  Assets 15-21 have been valued by American Auctioneers for at or about $25,000. | | 4,500.00 | 25,000.00 | | 25,000.00 | 0.00 |
| 16. EQUIPMENT & MACHINERY  INCLUDES:  (2) COATS TIRE CHANGERS, (1) COATS BALANCER, (2) TWO-POSTS LIFTS, (1) JBC ALIGNMENT MACHINE, (1) BRAKE LATHE.  See Asset 15 | | 25,000.00 | 0.00 | | 0.00 | 0.00 |
| 17. EQUIPMENT & MACHINERY  INCLUDES:  (2) COATS TIRE CHANGERS, (1) HUNTER BALANCER, (1) TWO-POSTS LIFTS.  See Asset 15 | | 2,250.00 | 0.00 | | 0.00 | 0.00 |
| 18. EQUIPMENT & MACHINERY  INCLUDES:  (2) COATS TIRE CHANGERS, (2) HUNTER BALANCERS, (2) TWO-POSTS LIFTS, (1) HUNTER ALIGNMENT MACHINE, (1) BRAKE LATHE. | | 17,800.00 | 0.00 | | 0.00 | 0.00 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 3

Exhibit A

| Case No: | 04-10648 | BB | Judge: BRUCE W. BLACK |
|---|---|---|---|
| Case Name: | TIRES INC. | | |

| Trustee Name: | BRADLEY J. WALLER |
|---|---|
| Date Filed (f) or Converted (c): | 11/01/04 (c) |
| 341(a) Meeting Date: | 12/20/04 |
| Claims Bar Date: | 04/19/05 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| See Asset 15 | | | | | |
| 19. INVENTORY  See Asset 15 | 91,615.00 | 0.00 | | 0.00 | 0.00 |
| 20. INVENTORY (NEW TIRES)  See Asset 15 | 12,840.00 | 0.00 | | 0.00 | 0.00 |
| 21. INVENTORY (USED TIRES)  See Asset 15 | 3,990.00 | 0.00 | | 0.00 | 0.00 |
| 22. PETTY CASH (u) | Unknown | 658.05 | | 658.05 | FA |
| 23. UNDISCLOSED SHAREHOLDER LOAN (u) | 0.00 | 0.00 | | 0.00 | FA |
| 24. LaSalle County Circuit Clerk-Restitution (u) | 0.00 | 375.04 | | 375.04 | 0.00 |
| 25. Visa/MasterMoney Antititrust Litigation Settleme (u) | Unknown | 0.00 | | 29.03 | 0.00 |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 788.81 | Unknown |

|  |  |  |  |
|---|---|---|---|
| | | | Gross Value of Remaining Assets |
| TOTALS (Excluding Unknown Values) | $217,980.00 | $51,305.73 | $52,650.37 | $0.00 |
| | | | | (Total Dollar Amount in Column 6) |

**FORM**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:   4

Exhibit A

Case No:        04-10648     BB     Judge: BRUCE W. BLACK

Case Name:      TIRES INC.

Trustee Name:                            BRADLEY J. WALLER

Date Filed (f) or Converted (c):         11/01/04 (c)

341(a) Meeting Date:                     12/20/04

Claims Bar Date:                         04/19/05

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Final Tax returns filed, awaiting prompt determination letters.

Initial Projected Date of Final Report (TFR): 12/31/07        Current Projected Date of Final Report (TFR): 12/31/12

Page:    1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 04-10648  -BB | |
| Case Name: | TIRES INC. | |

| | |
|---|---|
| Trustee Name: | BRADLEY J. WALLER |
| Bank Name: | The Bank of New York Mellon |
| Account Number / CD #: | *******0365  Money Market Account |

| | |
|---|---|
| Taxpayer ID No: | *******6503 |
| For Period Ending: | 11/21/12 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account 312957350365 | Wire in from JPMorgan Chase Bank, N.A. account 312957350365 | 9999-000 | 37,623.10 | | 37,623.10 |
| 04/30/10 | INT | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 1.80 | | 37,624.90 |
| 05/28/10 | INT | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 2.24 | | 37,627.14 |
| 06/30/10 | INT | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 2.16 | | 37,629.30 |
| 07/30/10 | INT | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 2.24 | | 37,631.54 |
| 08/31/10 | INT | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 2.23 | | 37,633.77 |
| 09/30/10 | INT | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.30 | | 37,634.07 |
| 10/29/10 | INT | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.31 | | 37,634.38 |
| 11/30/10 | INT | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.30 | | 37,634.68 |
| 12/20/10 | 25 | Visa Check/MasterMoney Antitrust Litigation Settlement c/o The Garden City Group Inc. P.O. Box 9560 Dublin, OH  43017-4860 | Settlement DEPOSIT CHECK #02098321 | 1249-000 | 4.06 | | 37,638.74 |
| 12/20/10 | 25 | Visa Check/MasterMoney Antitrust Litigation Settlement c/o The Garden City Group, Inc. P.O. Box 9560 Dublin, OH  43017-4860 | Settlement DEPOSIT CHECK #02097295 | 1249-000 | 24.97 | | 37,663.71 |
| 12/31/10 | INT | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.31 | | 37,664.02 |
| 01/31/11 | INT | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.31 | | 37,664.33 |
| 02/28/11 | INT | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.28 | | 37,664.61 |
| 03/31/11 | INT | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.31 | | 37,664.92 |
| 04/29/11 | INT | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.30 | | 37,665.22 |
| 05/31/11 | INT | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.31 | | 37,665.53 |
| 06/30/11 | INT | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.30 | | 37,665.83 |
| 07/29/11 | INT | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.31 | | 37,666.14 |

|  | Page Subtotals | 37,666.14 | 0.00 |
|---|---|---|---|

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 04-10648 -BB |
|---|---|
| Case Name: | TIRES INC. |
| Taxpayer ID No: | *******6503 |
| For Period Ending: | 11/21/12 |

| Trustee Name: | BRADLEY J. WALLER |
|---|---|
| Bank Name: | The Bank of New York Mellon |
| Account Number / CD #: | *******0365  Money Market Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 72.24 | 37,593.90 |
| 08/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.31 | | 37,594.21 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 87.57 | 37,506.64 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -2.58 | 37,509.22 |
| 09/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.30 | | 37,509.52 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 77.07 | 37,432.45 |
| 10/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.31 | | 37,432.76 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 74.35 | 37,358.41 |
| 11/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.30 | | 37,358.71 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 81.88 | 37,276.83 |
| 12/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.31 | | 37,277.14 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 76.59 | 37,200.55 |
| 01/26/12 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.25 | | 37,200.80 |
| 01/26/12 | | Transfer to Acct #*******2962 | Bank Funds Transfer | 9999-000 | | 37,200.80 | 0.00 |

| | | | |
|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 37,667.92  37,667.92  0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 37,623.10  37,200.80 |
| | | Subtotal | 44.82  467.12 |
| Memo Allocation Net: | 0.00 | Less: Payments to Debtors | 0.00 |
| | | Net | 44.82  467.12 |

| | | |
|---|---|---|
| | Page Subtotals | 1.78  37,667.92 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 04-10648  -BB |
| Case Name: | TIRES INC. |

| | |
|---|---|
| Taxpayer ID No: | *******6503 |
| For Period Ending: | 11/21/12 |

| | |
|---|---|
| Trustee Name: | BRADLEY J. WALLER |
| Bank Name: | JPMorgan Chase Bank, N.A. |
| Account Number / CD #: | *******0365  Money Market Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 11/05/04 | 3 | B. Roberson-Union Bank | Liquidate Dip Account DEPOSIT CHECK #5000045692 | 1129-000 | 31.39 | | 31.39 |
| 11/05/04 | 3 | B. Roberson-Union Bank | Liquidate DIP Account DEPOSIT CHECK #5000045691 | 1129-000 | 3,267.31 | | 3,298.70 |
| 11/05/04 | 4 | Donald W. Lutes, Jr. | Accounts Receivable DEPOSIT CHECK #2252 | 1121-000 | 39.95 | | 3,338.65 |
| 11/05/04 | 4 | Mr. Jan Peterson | Accounts Receivable DEPOSIT CHECK #2778 | 1121-000 | 63.25 | | 3,401.90 |
| 11/05/04 | 4 | Catholic Charities Diocese of Peoria | Accounts Receivable DEPOSIT CHECK #063490 | 1121-000 | 55.90 | | 3,457.80 |
| 11/05/04 | 4 | Harold Inc. DBA Dish Expr | Accounts Receivable DEPOSIT CHECK #9051263489 | 1121-000 | 115.23 | | 3,573.03 |
| 11/05/04 | 4 | Enterprise Rent-A-Car | Accounts Receivable DEPOSIT CHECK #60484 | 1121-000 | 18.21 | | 3,591.24 |
| 11/05/04 | 4 | Orkin, Inc. | Accounts Receivable DEPOSIT CHECK #10136481 | 1121-000 | 18.21 | | 3,609.45 |
| 11/05/04 | 4 | James F. Krancic | Accounts Receivable DEPOSIT CHECK #2856 | 1121-000 | 287.87 | | 3,897.32 |
| 11/05/04 | 4 | Arthur N.Trompeter | Accounts Receivable DEPOSIT CHECK #8723 | 1121-000 | 223.84 | | 4,121.16 |
| 11/05/04 | 4 | City Motors | Accounts Receivable DEPOSIT CHECK #2633 | 1121-000 | 29.50 | | 4,150.66 |
| 11/05/04 | 4 | N.C.I.M.D. | Accounts Receivable DEPOSIT CHECK #2731 | 1121-000 | 46.49 | | 4,197.15 |
| 11/05/04 | 4 | Orkin | Accounts Receivable DEPOSIT CHECK #10138490 | 1121-000 | 81.90 | | 4,279.05 |
| 11/05/04 | 4 | Residential Alternatives of IL, Inc. | Accounts Receivable DEPOSIT CHECK #021955 | 1121-000 | 77.58 | | 4,356.63 |
| | | | Page Subtotals | | 4,356.63 | 0.00 | |

UST Form 101-7-TFR (5/1/2011) *(Page: 9)*

LFORM24

Ver: 17.00b

FORM 2

Page:    4

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 04-10648  -BB | | | Trustee Name: | BRADLEY J. WALLER | |
| Case Name: | TIRES INC. | | | Bank Name: | JPMorgan Chase Bank, N.A. | |
| | | | | Account Number / CD #: | *******0365  Money Market Account | |
| Taxpayer ID No: | *******6503 | | | | | |
| For Period Ending: | 11/21/12 | | | Blanket Bond (per case limit): | $  5,000,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/05/04 | 4 | Honda of Ottawa | Accounts Receivable<br>DEPOSIT CHECK #16450 | 1121-000 | 618.00 | | 4,974.63 |
| 11/05/04 | 4 | AXA Equitable Life Insurance Company | Accounts Receivable<br>DEPOSIT CHECK #520477321 | 1121-000 | 50.00 | | 5,024.63 |
| 11/05/04 | 4 | Rosalba Orozco | Accounts Receivable<br>DEPOSIT CHECK #2179 | 1121-000 | 31.63 | | 5,056.26 |
| 11/05/04 | 4 | Sidney Haas | Accounts Receivable<br>DEPOSIT CHECK #4128 | 1121-000 | 390.19 | | 5,446.45 |
| 11/05/04 | 4 | Connie L. Schwingle | Accounts Receivable<br>DEPOSIT CHECK #10091 | 1121-000 | 31.83 | | 5,478.28 |
| 11/05/04 | 4 | Jeffrey M. Schuster | Accounts Receivable<br>DEPOSIT CHECK #1237 | 1121-000 | 29.13 | | 5,507.41 |
| 11/05/04 | 4 | Julio R. Cuevas | Accounts Receivable<br>DEPOSIT CHECK #1948 | 1121-000 | 28.63 | | 5,536.04 |
| 11/05/04 | 4 | Kevin R. or Karen A. Anderson | Accounts Receivable<br>DEPOSIT CHECK #3470 | 1121-000 | 28.00 | | 5,564.04 |
| 11/06/04 | | Petty Cash | Petty Cash collected and converted to a money order.<br>DEPOSIT CHECK #83268 | | 655.55 | | 6,219.59 |
| | 22 | | Memo Amount:          658.05 | 1229-000 | | | |
| | | | Memo Amount:      (        2.50 ) | 2200-000 | | | |
| | | | Fee for Cashier's Check | | | | |
| 11/06/04 | 4 | Richard Ault | Accounts Receivable<br>DEPOSIT CHECK #1285 | 1129-000 | 309.60 | | 6,529.19 |
| 11/06/04 | 4 | Charlotte Krizel | Accounts Receivable<br>DEPOSIT CHECK #6364 | 1129-000 | 84.75 | | 6,613.94 |
| 11/09/04 | 1 | LaSalle National Bank | Liquidation of DIP Bank Account<br>Cashier's check<br>DEPOSIT CHECK #032868 | 1129-000 | 9,557.73 | | 16,171.67 |
| 11/11/04 | 4 | Joseph M. Carey, LaSalle County Circuit Clerk | Accounts Receivable | 1129-000 | 20.00 | | 16,191.67 |

Page Subtotals    11,835.04    0.00

FORM 2    **Page:**    5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 04-10648 -BB |
| Case Name: | TIRES INC. |

| Taxpayer ID No: | *******6503 |
| For Period Ending: | 11/21/12 |

| Trustee Name: | BRADLEY J. WALLER |
| Bank Name: | JPMorgan Chase Bank, N.A. |
| Account Number / CD #: | *******0365  Money Market Account |

| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | DEPOSIT CHECK #075891 | | | | |
| 11/15/04 | 4 | Orkin | Accounts Receivable | 1129-000 | 622.53 | | 16,814.20 |
| | | | DEPOSIT CHECK #10142496 | | | | |
| 11/15/04 | 4 | The Benedictine Society of St. Bede | Accounts Receivable | 1129-000 | 93.05 | | 16,907.25 |
| | | | DEPOSIT CHECK #43973 | | | | |
| 11/15/04 | 4 | Tri-County Opportunities Council | Accounts Receivable | 1129-000 | 17.95 | | 16,925.20 |
| | | | DEPOSIT CHECK #129600 | | | | |
| 11/15/04 | 4 | International Union of Operating Enginee | Accounts Receivable | 1129-000 | 28.00 | | 16,953.20 |
| | | | DEPOSIT CHECK #116084 | | | | |
| 11/16/04 | 4 | Regional Office of Education, LaSalle Co | Accounts Receivable | 1129-000 | 17.95 | | 16,971.15 |
| | | | DEPOSIT CHECK #030732 | | | | |
| 11/16/04 | 4 | County of LaSalle, State of Illinois | Accounts Receivable | 1129-000 | 248.00 | | 17,219.15 |
| | | | DEPOSIT CHECK #103334 | | | | |
| 11/16/04 | 4 | Terry Monroe | Accounts Receivable | 1129-000 | 39.95 | | 17,259.10 |
| | | | DEPOSIT CHECK #89011 | | | | |
| 11/17/04 | 4 | Patten Industries, Inc. | Accounts Receivable | 1129-000 | 420.45 | | 17,679.55 |
| | | | DEPOSIT CHECK #4000003109 | | | | |
| 11/22/04 | 4 | Millis Transfer, Inc. | Accounts Receivable | 1129-000 | 18.00 | | 17,697.55 |
| | | | DEPOSIT CHECK #083402 | | | | |
| 11/22/04 | 4 | Joe Hatzer & Son, Inc. | Accounts Receivable | 1129-000 | 139.70 | | 17,837.25 |
| | | | DEPOSIT CHECK #13348 | | | | |
| 11/22/04 | 4 | Vissering Construction Company | Accounts Receivable | 1129-000 | 100.00 | | 17,937.25 |
| | | | DEPOSIT CHECK #112845 | | | | |
| 11/22/04 | 4 | Midway Truck Parts | Accounts Receivable | 1129-000 | 538.00 | | 18,475.25 |
| | | | DEPOSIT CHECK #076020 | | | | |
| 11/22/04 | 4 | Tri-County Auto Sales | Accounts Receivable | 1129-000 | 60.00 | | 18,535.25 |
| | | | DEPOSIT CHECK #5416 | | | | |
| 11/22/04 | 4 | Patten Cat | Accounts Receivable | 1129-000 | 280.30 | | 18,815.55 |
| | | | DEPOSIT CHECK #4000003718 | | | | |

| | Page Subtotals | 2,623.88 | 0.00 | |

LFORM24

Ver: 17.00b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 6

Exhibit B

| Case No: | 04-10648 -BB | | Trustee Name: | BRADLEY J. WALLER |
| Case Name: | TIRES INC. | | Bank Name: | JPMorgan Chase Bank, N.A. |
| | | | Account Number / CD #: | *******0365 Money Market Account |
| Taxpayer ID No: | *******6503 | | | |
| For Period Ending: | 11/21/12 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/22/04 | 4 | Housing Authority For La Salle County | Accounts Receivable DEPOSIT CHECK #14301 | 1129-000 | 6.00 | | 18,821.55 |
| 11/22/04 | 4 | Horizon House of Illinois Valley, Inc. | Accounts Receivable DEPOSIT CHECK #068742 | 1129-000 | 18.21 | | 18,839.76 |
| 11/22/04 | 4 | Lester Buildings, LLC | Accounts Receivable DEPOSIT CHECK #76188 | 1129-000 | 130.15 | | 18,969.91 |
| 11/22/04 | 4 | Halm Electrical Contracting, Inc. | Accounts Receivable DEPOSIT CHECK #2423 | 1129-000 | 31.98 | | 19,001.89 |
| 11/22/04 | 4 | Streator Unlinited, Inc. | Accounts Receivable DEPOSIT CHECK #30107 | 1129-000 | 15.95 | | 19,017.84 |
| 11/22/04 | 4 | A & W Builders, Inc. | Accounts Receivable DEPOSIT CHECK #5736 | 1129-000 | 553.00 | | 19,570.84 |
| 11/22/04 | 4 | Rockford Inductrial Welding Supply, Inc. | Accounts Receivable DEPOSIT CHECK #164465 | 1129-000 | 437.43 | | 20,008.27 |
| 11/25/04 | 4 | Enterprise Rent-A-Car | Accounts Receivable DEPOSIT CHECK #62250 | 1129-000 | 10.00 | | 20,018.27 |
| 11/25/04 | 4 | Connor Co. | Accounts Receivable DEPOSIT CHECK #078622 | 1129-000 | 23.80 | | 20,042.07 |
| 11/30/04 | 4 | Streator Unlinited, Inc. | Accounts Receivable DEPOSIT CHECK #30178 | 1129-000 | 448.00 | | 20,490.07 |
| 11/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 2.27 | | 20,492.34 |
| 12/02/04 | 4 | Voluntary Action Center | Accounts Receivable DEPOSIT CHECK #59586 | 1129-000 | 18.49 | | 20,510.83 |
| 12/02/04 | 4 | Residential Alternatives of IL, Inc. | Accounts Receivable DEPOSIT CHECK #022542 | 1129-000 | 10.00 | | 20,520.83 |
| 12/02/04 | 4 | Sapp Bros. Truck Stops, Inc. | Accounts Receivable DEPOSIT CHECK #194394 | 1129-000 | 325.00 | | 20,845.83 |
| 12/09/04 | 4 | LaSalle Body & Fender Shop, Inc | Accounts Receivable DEPOSIT CHECK #48902 | 1129-000 | 157.38 | | 21,003.21 |

Page Subtotals 2,187.66 0.00

UST Form 101-7-TFR (5/1/2011) *(Page: 12)*   Ver: 17.00b

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 04-10648  -BB | | Trustee Name: | BRADLEY J. WALLER |
|---|---|---|---|---|
| Case Name: | TIRES INC. | | Bank Name: | JPMorgan Chase Bank, N.A. |
| | | | Account Number / CD #: | *******0365  Money Market Account |
| Taxpayer ID No: | *******6503 | | | |
| For Period Ending: | 11/21/12 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/09/04 | 4 | Gay's Body Shop, Inc | Accounts Receivable DEPOSIT CHECK #41753 | 1129-000 | 10.00 | | 21,013.21 |
| 12/09/04 | 4 | Honda of Ottawa | Accounts Receivable DEPOSIT CHECK #16618 | 1129-000 | 40.00 | | 21,053.21 |
| 12/13/04 | 4 | Carlson, Inc. | Accounts Receivable DEPOSIT CHECK #2009 | 1129-000 | 60.00 | | 21,113.21 |
| 12/13/04 | 4 | Spelich General Contracting, Inc. | Accounts Receivable DEPOSIT CHECK #0614 | 1129-000 | 392.66 | | 21,505.87 |
| 12/13/04 | 4 | Pro Remodeling, Inc. | Accounts Receivable DEPOSIT CHECK #18066 | 1129-000 | 18.23 | | 21,524.10 |
| 12/13/04 | 4 | Zavada | Accounts Receivable DEPOSIT CHECK #7286 | 1129-000 | 307.36 | | 21,831.46 |
| 12/13/04 | 4 | La Salle County Circuit Clerk | Accounts Receivable DEPOSIT CHECK #076318 | 1129-000 | 100.00 | | 21,931.46 |
| 12/13/04 | 4 | Terry Monroe Buick | Accounts Receivable DEPOSIT CHECK #89240 | 1129-000 | 39.95 | | 21,971.41 |
| 12/14/04 | 4 | Erin Redfern | Accounts Receivable DEPOSIT CHECK #1378 | 1129-000 | 28.00 | | 21,999.41 |
| 12/14/04 | 4 | Terry's Auto-Haus, Inc. | Accounts Receivable DEPOSIT CHECK #038096 | 1129-000 | 35.00 | | 22,034.41 |
| 12/14/04 | 4 | Richardo & Suzanne Calderon | Accounts Receivable DEPOSIT CHECK #6359 | 1129-000 | 99.24 | | 22,133.65 |
| 12/14/04 | 4 | Prescott Brothers Inc. | Accounts Receivable DEPOSIT CHECK #111355 | 1129-000 | 155.68 | | 22,289.33 |
| 12/20/04 | 4 | Sweep-A-Lot, Inc. | Accounts Receivable DEPOSIT CHECK #2393 | 1129-000 | 25.00 | | 22,314.33 |
| 12/20/04 | 4 | Schultz Wilbert Vault Co. | Accounts Receivable DEPOSIT CHECK #263030 | 1129-000 | 27.70 | | 22,342.03 |
| 12/20/04 | 4 | Streator Brick, Inc. | Accounts Receivable | 1129-000 | 299.45 | | 22,641.48 |

| | | | Page Subtotals | | 1,638.27 | 0.00 | |

LFORM24

Ver: 17.00b

FORM 2

Page:   8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 04-10648  -BB |
| Case Name: | TIRES INC. |
| Taxpayer ID No: | *******6503 |
| For Period Ending: | 11/21/12 |

| | |
|---|---|
| Trustee Name: | BRADLEY J. WALLER |
| Bank Name: | JPMorgan Chase Bank, N.A. |
| Account Number / CD #: | *******0365  Money Market Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | DEPOSIT CHECK #010103 | | | | |
| 12/20/04 | 4 | Joe or Lori KolodzieJ-Farm Acct | Accounts Receivable | 1129-000 | 12.00 | | 22,653.48 |
| | | | DEPOSIT CHECK #1942 | | | | |
| 12/20/04 | 4 | Insight Midwest Holdings, LLC | Accounts Receivable | 1129-000 | 18.21 | | 22,671.69 |
| | | | DEPOSIT CHECK #31144766 | | | | |
| 12/20/04 | 4 | Koolmaster Co., Inc. | Accounts Receivable | 1129-000 | 487.44 | | 23,159.13 |
| | | | DEPOSIT CHECK #09850 | | | | |
| 12/20/04 | 4 | Ziel's Service | Accounts Receivable | 1129-000 | 15.00 | | 23,174.13 |
| | | | DEPOSIT CHECK #7669 | | | | |
| 12/20/04 | 4 | Schmitt General Contracting, Inc. | Accounts Receivable | 1129-000 | 18.38 | | 23,192.51 |
| | | | DEPOSIT CHECK #5530 | | | | |
| 12/20/04 | 4 | M & M Plumbing & Heating, Inc. | Accounts Receivable | 1129-000 | 27.70 | | 23,220.21 |
| | | | DEPOSIT CHECK #10895 | | | | |
| 12/20/04 | 4 | Dwight & Naomi Munson | Accounts Receivable | 1129-000 | 149.14 | | 23,369.35 |
| | | | DEPOSIT CHECK #10465 | | | | |
| 12/20/04 | 4 | Carder Development Ottawxa, LLC | Accounts Receivable | 1129-000 | 205.88 | | 23,575.23 |
| | | | DEPOSIT CHECK #2639 | | | | |
| 12/20/04 | 4 | Kenn Motors, LLC | Accounts Receivable | 1129-000 | 419.44 | | 23,994.67 |
| | | | DEPOSIT CHECK #38796 | | | | |
| 12/20/04 | 4 | State of IL-Dept. of Natural Resources | Accounts Receivable | 1129-000 | 15.00 | | 24,009.67 |
| | | | DEPOSIT CHECK #9358 | | | | |
| 12/20/04 | 4 | PDQ Courier, Inc. | Accounts Receivable | 1129-000 | 324.33 | | 24,334.00 |
| | | | DEPOSIT CHECK #6862 | | | | |
| 12/23/04 | 4 | DePue Motor Service | Accounts Receivable | 1129-000 | 451.53 | | 24,785.53 |
| | | | DEPOSIT CHECK #19602 | | | | |
| 12/23/04 | 4 | Sue Calderson | Accounts Receivable | 1129-000 | 100.00 | | 24,885.53 |
| | | | DEPOSIT CHECK #6307 | | | | |
| 12/27/04 | 4 | Huntsman Expandable Polymers Co. | Accounts Receivable | 1129-000 | 24.10 | | 24,909.63 |
| | | | DEPOSIT CHECK #6314373 | | | | |

| | | |
|---|---|---|
| Page Subtotals | 2,268.15 | 0.00 |

FORM 2                                                                                           Page:   9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 04-10648  -BB |
| Case Name: | TIRES INC. |
| Taxpayer ID No: | *******6503 |
| For Period Ending: | 11/21/12 |

| | |
|---|---|
| Trustee Name: | BRADLEY J. WALLER |
| Bank Name: | JPMorgan Chase Bank, N.A. |
| Account Number / CD #: | *******0365  Money Market Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/27/04 | 4 | Orkin | Accounts Receivable~ DEPOSIT CHECK #10140033 | 1129-000 | 27.57 | | 24,937.20 |
| 12/27/04 | 4 | AWIN Management, Inc. | Accounts Receivable DEPOSIT CHECK #1038627 | 1129-000 | 244.40 | | 25,181.60 |
| 12/31/04 | INT | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 4.74 | | 25,186.34 |
| 01/10/05 | 4 | Voluntary Action Center | Accounts Receivable DEPOSIT CHECK #41299 | 1129-000 | 35.50 | | 25,221.84 |
| 01/13/05 | 4 | Shutt Lock & Key | Accounts Receivable DEPOSIT CHECK #2219 | 1129-000 | 63.25 | | 25,285.09 |
| 01/31/05 | INT | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | 6.33 | | 25,291.42 |
| 02/08/05 | 4 | Joseph Carey, LaSalle Co. Circuit Clerk | Accounts Receivable DEPOSIT CHECK #0077214 | 1129-000 | 212.68 | | 25,504.10 |
| 02/23/05 | 4 | BOC Gases-Murray Hill | Accounts Receivable DEPOSIT CHECK #0000220061 | 1129-000 | 437.43 | | 25,941.53 |
| 02/28/05 | INT | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 6.08 | | 25,947.61 |
| 03/08/05 | 15 | First Midwest Bank-CJM Leasing | Sale of Inventory and Leased & Owned Equipment per court order of 03/03/2005 DEPOSIT CHECK #764148550 | 1129-000 | 25,000.00 | | 50,947.61 |
| 03/22/05 | 001001 | LASALLE STATE BANK | Payment to secured creditor per court order of 03/03/2005 | 4210-000 | | 12,000.00 | 38,947.61 |
| 03/22/05 | 001002 | AMERICAN AUCTION ASSOCIATES, INC 8515 S. THOMAS AVENUE BRIDGEVIEW, IL  60455 | Fees & Expenses for sale of equipment per court order of 03/03/2005 | 3610-000 | | 2,949.75 | 35,997.86 |
| 03/31/05 | INT | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 12.99 | | 36,010.85 |
| 04/29/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 10.47 | | 36,021.32 |
| 05/31/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 10.71 | | 36,032.03 |
| 06/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 11.50 | | 36,043.53 |
| 07/29/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 12.49 | | 36,056.02 |
| 08/31/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 13.78 | | 36,069.80 |

Page Subtotals          26,109.92          14,949.75

LFORM24

UST Form 101-7-TFR (5/1/2011) *(Page: 15)*

Ver: 17.00b

FORM 2

Page:   10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 04-10648  -BB | |
| Case Name: | TIRES INC. | |

| | |
|---|---|
| Trustee Name: | BRADLEY J. WALLER |
| Bank Name: | JPMorgan Chase Bank, N.A. |
| Account Number / CD #: | *******0365  Money Market Account |

| | |
|---|---|
| Taxpayer ID No: | *******6503 |
| For Period Ending: | 11/21/12 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5000% | 1270-000 | 14.18 | | 36,083.98 |
| 10/31/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5500% | 1270-000 | 15.67 | | 36,099.65 |
| 11/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5500% | 1270-000 | 16.32 | | 36,115.97 |
| 12/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 18.06 | | 36,134.03 |
| 01/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7000% | 1270-000 | 20.35 | | 36,154.38 |
| 02/28/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7000% | 1270-000 | 19.42 | | 36,173.80 |
| 03/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7000% | 1270-000 | 21.51 | | 36,195.31 |
| 04/28/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 22.91 | | 36,218.22 |
| 05/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 24.62 | | 36,242.84 |
| 06/30/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 23.84 | | 36,266.68 |
| 07/05/06 | 4 | Visa Check/Master Money | Accounts Receivable DEPOSIT CHECK #00258276 | 1129-000 | 73.79 | | 36,340.47 |
| 07/05/06 | 4 | Visa Check/Master Money | Accounts Receivable DEPOSIT CHECK #00257705 | 1129-000 | 453.01 | | 36,793.48 |
| 07/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 24.90 | | 36,818.38 |
| 08/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 25.02 | | 36,843.40 |
| 09/29/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 23.41 | | 36,866.81 |
| 10/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 25.84 | | 36,892.65 |
| 11/30/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 24.24 | | 36,916.89 |
| 12/29/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 23.45 | | 36,940.34 |
| 01/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 24.63 | | 36,964.97 |
| 02/28/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 18.42 | | 36,983.39 |
| 03/01/07 | 001003 | Klein, Stoddard, Buck, Waller, & Lewis LLC 2045 Aberdeen Ct. Sycamore, IL  60178 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/31/2007 FOR CASE #04-10648 | 2300-000 | | 30.20 | 36,953.19 |
| 03/30/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 19.73 | | 36,972.92 |
| 04/30/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 20.40 | | 36,993.32 |
| 05/29/07 | 24 | Joseph M. Carey-LaSalle Co Circuit Clerk | Court Fee Disbursement/Resitution DEPOSIT CHECK #0090792 | 1290-000 | 41.67 | | 37,034.99 |

| | | | | Page Subtotals | 995.39 | 30.20 | |
|---|---|---|---|---|---|---|---|

FORM 2

Page:   11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 04-10648  -BB | | | Trustee Name: | BRADLEY J. WALLER | |
| Case Name: | TIRES INC. | | | Bank Name: | JPMorgan Chase Bank, N.A. | |
| | | | | Account Number / CD #: | *******0365  Money Market Account | |
| Taxpayer ID No: | *******6503 | | | | | |
| For Period Ending: | 11/21/12 | | | Blanket Bond (per case limit): | $  5,000,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/29/07 | 24 | Joseph M. Carey-LaSalle Co Circuit Clerk | Court Fee Disbursement/Resitution DEPOSIT CHECK #0090793 | 1290-000 | 41.67 | | 37,076.66 |
| 05/29/07 | 24 | Joseph M. Carey-LaSalle Co Circuit Clerk | Court Fee Disbursement/Resitution DEPOSIT CHECK #0090794 | 1290-000 | 41.67 | | 37,118.33 |
| 05/29/07 | 24 | Joseph M. Carey-LaSalle Co Circuit Clerk | Court Fee Disbursement/Resitution DEPOSIT CHECK #0090795 | 1290-000 | 41.68 | | 37,160.01 |
| 05/29/07 | 24 | Joseph M. Carey-LaSalle Co Circuit Clerk | Court Fee Disbursement/Resitution DEPOSIT CHECK #0090796 | 1290-000 | 208.35 | | 37,368.36 |
| 05/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 20.41 | | 37,388.77 |
| 06/29/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 19.28 | | 37,408.05 |
| 07/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 21.30 | | 37,429.35 |
| 08/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 20.65 | | 37,450.00 |
| 09/28/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 18.66 | | 37,468.66 |
| 10/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 22.00 | | 37,490.66 |
| 11/30/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6000% | 1270-000 | 19.50 | | 37,510.16 |
| 12/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6000% | 1270-000 | 19.10 | | 37,529.26 |
| 01/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.3000% | 1270-000 | 17.16 | | 37,546.42 |
| 02/29/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2500% | 1270-000 | 7.70 | | 37,554.12 |
| 03/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1700% | 1270-000 | 6.97 | | 37,561.09 |
| 04/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1700% | 1270-000 | 5.23 | | 37,566.32 |
| 05/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 4.70 | | 37,571.02 |
| 06/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 4.77 | | 37,575.79 |
| 07/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 4.77 | | 37,580.56 |
| 08/29/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 4.46 | | 37,585.02 |
| 09/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 4.93 | | 37,589.95 |
| 10/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1200% | 1270-000 | 4.09 | | 37,594.04 |
| 11/28/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1000% | 1270-000 | 2.95 | | 37,596.99 |
| 12/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.66 | | 37,599.65 |
| 01/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.53 | | 37,601.18 |

Page Subtotals             566.19                    0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 04-10648  -BB | Trustee Name: | BRADLEY J. WALLER |
| Case Name: | TIRES INC. | Bank Name: | JPMorgan Chase Bank, N.A. |
| | | Account Number / CD #: | *******0365  Money Market Account |
| Taxpayer ID No: | *******6503 | | |
| For Period Ending: | 11/21/12 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/27/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.43 | | 37,602.61 |
| 03/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.63 | | 37,604.24 |
| 04/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.53 | | 37,605.77 |
| 05/29/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.48 | | 37,607.25 |
| 06/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.63 | | 37,608.88 |
| 07/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.58 | | 37,610.46 |
| 08/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.58 | | 37,612.04 |
| 09/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.53 | | 37,613.57 |
| 10/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.53 | | 37,615.10 |
| 11/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.58 | | 37,616.68 |
| 12/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.58 | | 37,618.26 |
| 01/29/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.48 | | 37,619.74 |
| 02/26/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.43 | | 37,621.17 |
| 03/31/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.68 | | 37,622.85 |
| 04/06/10 | INT | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 0.25 | | 37,623.10 |
| | | | JPMORGAN CHASE BANK, N.A. | | | | |
| 04/06/10 | | Wire out to BNYM account 000957350365 | Wire out to BNYM account 000957350365 | 9999-000 | | 37,623.10 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 658.05 | COLUMN TOTALS | | 52,603.05 | 52,603.05 | 0.00 |
| Memo Allocation Disbursements: | 2.50 | Less: Bank Transfers/CD's | | 0.00 | 0.00 | |
| | | Subtotal | | 52,603.05 | 52,603.05 | |
| Memo Allocation Net: | 655.55 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 52,603.05 | 52,603.05 | |

Page Subtotals            21.92            37,623.10

Ver: 17.00b

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    13

Exhibit B

| | |
|---|---|
| Case No: | 04-10648  -BB |
| Case Name: | TIRES INC. |
| Taxpayer ID No: | *******6503 |
| For Period Ending: | 11/21/12 |

| | |
|---|---|
| Trustee Name: | BRADLEY J. WALLER |
| Bank Name: | Congressional Bank |
| Account Number / CD #: | *******2962  Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 01/26/12 | | Transfer from Acct #*******0365 | Bank Funds Transfer | 9999-000 | 37,200.80 | | 37,200.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | | COLUMN TOTALS | 37,200.80 | 0.00 | 37,200.80 |
| Memo Allocation Disbursements: | 0.00 | | Less: Bank Transfers/CD's | 37,200.80 | 0.00 | |
| | | | Subtotal | 0.00 | 0.00 | |
| Memo Allocation Net: | 0.00 | | Less: Payments to Debtors | | 0.00 | |
| | | | Net | 0.00 | 0.00 | |
| Total Allocation Receipts: | 658.05 | | | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
| Total Allocation Disbursements: | 2.50 | | TOTAL - ALL ACCOUNTS | | | |
| | | | Money Market Account - *******0365 | 44.82 | 467.12 | 0.00 |
| Total Memo Allocation Net: | 655.55 | | Money Market Account - *******0365 | 52,603.05 | 52,603.05 | 0.00 |
| | | | Checking Account - *******2962 | 0.00 | 0.00 | 37,200.80 |
| | | | | --------------------- | --------------------- | --------------------- |
| | | | | 52,647.87 | 53,070.17 | 37,200.80 |
| | | | | ============ | ============ | ============ |
| | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

\*
### ANALYSIS OF CLAIMS REGISTER

Date: November 21, 2012

| | |
|---|---|
| Case Number: | 04-10648 |
| Debtor Name: | TIRES INC. |

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 001<br>3420-00 | LEE G. SCHWENDNER, CPA<br>DiGiovine, Hnilo, Jordan & Joh<br>2570 Foxfield Road, Suite 301<br>St. Charles, IL  60174 | Administrative | | $6,108.75 | $0.00 | $6,108.75 |
| 40<br>001<br>2950-00 | United States Trustee<br>227 W Monroe Suite 3350<br>Chicago, Il  60606 | Administrative | | $4,500.00 | $0.00 | $4,500.00 |
| 53<br>570<br>5800-00 | Internal Revenue Service<br>230 S Dearborn<br>Stop 5016-CHI<br>Chicago, Il  60604 | Priority | | $41,960.29 | $0.00 | $41,960.29 |
| 58<br>040<br>5300-00 | Katherine A Danekas<br>1238 Sixth St<br>Lasalle, IL  61301 | Priority | | $528.30 | $0.00 | $528.30 |
| 59<br>040<br>5300-00 | Cary A Bryan<br>4204 Kangley Ave<br>Kangley, IL  61364 | Priority | | $747.50 | $0.00 | $747.50 |
| 62<br>040<br>5300-00 | Jeffrey L. Clark<br>205 Sandra Ave<br>Mendota, IL  61342 | Priority | | $736.00 | $0.00 | $736.00 |
| 63<br>040<br>5300-00 | Michael J. Clark<br>201 9th Ave<br>Mendota, IL  61342-2037 | Priority | | $828.00 | $0.00 | $828.00 |
| 64<br>040<br>5300-00 | Stephen Hammers<br>316 Shooting Park Rd.<br>Peru, IL  61354 | Priority | | $624.75 | $0.00 | $624.75 |
| 65<br>040<br>5300-00 | Michale E. Kruswicki<br>2138 East 819th Road<br>Tonica, IL  61370 | Priority | | $1,400.00 | $0.00 | $1,400.00 |
| 66<br>040<br>5300-00 | Gabino Sanchez<br>13616 6th Street<br>LaSalle, IL  61301 | Priority | | $656.00 | $0.00 | $656.00 |
| 67<br>040<br>5300-00 | Eleno De La Torre<br>1436 4th Street<br>LaSalle, IL  61301 | Priority | | $656.00 | $0.00 | $656.00 |
| 1<br>610<br>7100-00 | CPI<br>PO Box 416<br>LaSalle, IL  61301 | Unsecured | | $726.00 | $0.00 | $726.00 |
| 2<br>610<br>7100-00 | Illinois Valley Door<br>PO Box 325<br>Mendota, IL  61342 | Unsecured | | $297.29 | $0.00 | $297.29 |

Page 2

*

ANALYSIS OF CLAIMS REGISTER

Date: November 21, 2012

Case Number:    04-10648

Claim Class Sequence

Debtor Name:    TIRES INC.

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3 610 7100-00 | Ligori Auto Wrecking 405 Oakley Ave PO Box 276 Streator, IL 61364 | Unsecured | | $1,217.30 | $0.00 | $1,217.30 |
| 4 610 7100-00 | New Heights Rec. 1705 Cottage Grove Ave Ford Heights, IL 60411 | Unsecured | | $4,025.00 | $0.00 | $4,025.00 |
| 5 610 7100-00 | Meier Bros. Tire Supply 2649 N. 900 E. Road Ashkum, IL 60911 | Unsecured | | $25,844.67 | $0.00 | $25,844.67 |
| 6 610 7100-00 | Car Quest PO Box 503628 St. Louis, MO 63150 | Unsecured | | $5,521.44 | $0.00 | $5,521.44 |
| 7 610 7100-00 | Wate Management RMC 2421 W Peoria Suite 134 Phoenix, AZ 85029 | Unsecured | | $63.61 | $0.00 | $63.61 |
| 8 610 7100-00 | American Express Centurion Bank c/o Becket & Lee PO Box 3001 Malvern, PA 19355 | Unsecured | | $22,351.82 | $0.00 | $22,351.82 |
| 9 610 7100-00 | Rubber Inc. 2419 S. Michigan Chicago, IL 60616 | Unsecured | | $2,392.11 | $0.00 | $2,392.11 |
| 10 610 7100-00 | Advanta Bank Corp 700 Dresher Road Horsham, PA 19044 | Unsecured | | $15,800.26 | $0.00 | $15,800.26 |
| 11 610 7100-00 | Streator Engine 204 W. Main Streator, IL 61364 | Unsecured | | $11,145.06 | $0.00 | $11,145.06 |
| 12 610 7100-00 | Auto Salvage US Route 6 Peru, IL 61354 | Unsecured | | $400.00 | $0.00 | $400.00 |
| 13 610 7100-00 | Salisbury Oil 1083 E. 12th Streator, IL 61364 | Unsecured | | $1,175.33 | $0.00 | $1,175.33 |
| 14 610 7100-00 | Napa Auto Parts 5959 Collection Center Chicago, IL 60693 | Unsecured | | $464.70 | $0.00 | $464.70 |
| 15 610 7100-00 | Advanced Hunter Parts and Service PO Box 334 Winnebago, IL 61088 | Unsecured | | $1,069.67 | $0.00 | $1,069.67 |

Page 3

\*
ANALYSIS OF CLAIMS REGISTER

Date: November 21, 2012

Case Number:    04-10648
Debtor Name:    TIRES INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 16<br>610<br>7100-00 | Bryan Dunigan<br>Attorney at Law<br>162 W. Grand Ave.<br>Chicago, IL  60610 | Unsecured | | $130,177.57 | $0.00 | $130,177.57 |
| 17<br>610<br>7100-00 | MBNA America Delaware<br>c/o Becket & Lee<br>PO Box 3001<br>Malvern, PA  19355-0701 | Unsecured | | $29,662.01 | $0.00 | $29,662.01 |
| 18<br>610<br>7100-00 | South Bede Abbey Press<br>Rt. 6 West<br>Peru, IL  61354 | Unsecured | | $820.22 | $0.00 | $820.22 |
| 19<br>610<br>7100-00 | Myers Tire Supply Distribution Inc<br>1293 South Main St<br>Akron, OH  44301 | Unsecured | | $252.20 | $0.00 | $252.20 |
| 20<br>610<br>7100-00 | Wells Fargo Bank NA<br>PO Box 53476 MAC S4018-015<br>Phoenix, AZ  85072-3476 | Unsecured | | $3,643.57 | $0.00 | $3,643.57 |
| 21<br>610<br>7100-00 | Wells Fargo Bank NA<br>PO Box 53476 MAC S4018-015<br>Phoenix, AZ  85072-3476 | Unsecured | | $3,636.97 | $0.00 | $3,636.97 |
| 22<br>610<br>7100-00 | Illinois Department of Revenue<br>Bankruptcy Section<br>100 W. Randolph Level 7-425<br>Chicago, IL  60601 | Unsecured | | $29,313.80 | $0.00 | $29,313.80 |
| 23<br>610<br>7100-00 | Illinois Department of Revenue<br>Bankruptcy Section<br>100 W. Randolph Level 7-425<br>Chicago, IL  60601 | Unsecured | | $5,520.90 | $0.00 | $5,520.90 |
| 27<br>610<br>7100-00 | WWGN<br>807 LaSalle<br>Ottawa, IL  61370 | Unsecured | | $2,984.00 | $0.00 | $2,984.00 |
| 28<br>610<br>7100-00 | Bokus & May<br>1910 Fourth St<br>Peru, IL  61354 | Unsecured | | $2,051.25 | $0.00 | $2,051.25 |
| 30<br>610<br>7100-00 | Tire Centers LLC<br>310 Inglesby Parkway<br>Duncan, SC  29334 | Unsecured | | $200,108.95 | $0.00 | $200,108.95 |
| 31<br>610<br>7100-00 | Napa, Peru<br>218 W 3rd St<br>Sterlling, IL  61081 | Unsecured | | $5,285.61 | $0.00 | $5,285.61 |
| 32<br>610<br>7100-00 | Homestead Oil<br>PO Box 1085<br>LaSalle, IL  61301 | Unsecured | | $3,989.40 | $0.00 | $3,989.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Page 4 | | | *<br>ANALYSIS OF CLAIMS REGISTER | | | Date: November 21, 2012 |

Case Number:   04-10648
Debtor Name:   TIRES INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 33<br>610<br>7100-00 | Bryan Dunigan<br>Attorney at Law<br>162 W. Grand Ave.<br>Chicago, IL  60610 | Unsecured | | $130,177.57 | $0.00 | $130,177.57 |
| 34<br>610<br>7100-00 | C.J. M. Leasing<br>PO Box 242<br>Joliet, IL  60434 | Unsecured | | $47,877.94 | $0.00 | $47,877.94 |
| 35<br>610<br>7100-00 | Department of the Treasury Internal<br>Revenue Service<br>230 S Dearborn<br>Stop 5013-CHI<br>Chicago, IL  60604 | Unsecured | | $1,915.54 | $0.00 | $1,915.54 |
| 36<br>610<br>7100-00 | Tire Rack<br>7101 Vorden Pkwy<br>South Bend, IN  46628 | Unsecured | | $4,443.92 | $0.00 | $4,443.92 |
| 37<br>610<br>7100-00 | LaSalle National Bank<br>Howard & Howard Atty<br>211 Fulton St suite 600<br>Peoria, IL  61602 | Unsecured | | $293,814.58 | $0.00 | $293,814.58 |
| 38<br>610<br>7100-00 | Interstate Battery<br>C/O J Brian Heller Atty for Creditor<br>200 Walnut P O Box 213<br>Washington, IL  61571-213 | Unsecured | | $1,737.72 | $0.00 | $1,737.72 |
| 39<br>610<br>7100-00 | IL Department of Revenue<br>Bkcy Bulk Sales & Probate<br>100 W. Randolph St. Lvl 7-400<br>Chicago, IL  60601 | Unsecured | | $25,095.44 | $0.00 | $25,095.44 |
| 41<br>610<br>7100-00 | Illinois Department of Employment<br>Security<br>Bankruptcy Unit 10th Floor<br>33 S State St.<br>Chicago, IL  60603 | Unsecured | | $2,582.91 | $0.00 | $2,582.91 |
| 42<br>610<br>7100-00 | Illinois Department of Revenue<br>Bankruptcy Section<br>100 W. Randolph Level 7-425<br>Chicago, IL  60601 | Unsecured | | $21,007.96 | $0.00 | $21,007.96 |
| 43<br>610<br>7100-00 | Illinois Department of Revenue<br>Bankruptcy Section<br>100 W. Randolph Level 7-425<br>Chicago, IL  60601 | Unsecured | | $7,420.64 | $0.00 | $7,420.64 |
| 44<br>610<br>7100-00 | Streator Engine<br>204 W. Main<br>Streator, IL  61364 | Unsecured | | $11,145.06 | $0.00 | $11,145.06 |

*
ANALYSIS OF CLAIMS REGISTER

Case Number:   04-10648
Debtor Name:   TIRES INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 45<br>610<br>7100-00 | WWGN<br>807 LaSalle<br>Ottawa, IL 61370 | Unsecured | | $2,984.00 | $0.00 | $2,984.00 |
| 46<br>610<br>7100-00 | LaSalle National Bank<br>Howard & Howard Atty<br>211 Fulton St suite 600<br>Peoria, IL 61602 | Unsecured | | $293,814.58 | $0.00 | $293,814.58 |
| 47<br>610<br>7100-00 | Advanced Hunter<br>Parts and Service<br>PO Box 334<br>Winnebago, IL 61088 | Unsecured | | $1,069.67 | $0.00 | $1,069.67 |
| 48<br>610<br>7100-00 | Napa, Peru<br>218 W 3rd St<br>Sterlling, IL 61081 | Unsecured | | $4,727.90 | $0.00 | $4,727.90 |
| 49<br>610<br>7100-00 | Fleet Credit Card Servcies LP<br>PO Box 970<br>Norfolk, VA 23501 | Unsecured | | $7,585.59 | $0.00 | $7,585.59 |
| 50<br>610<br>7100-00 | M & M Plumbing<br>1410 E. Main<br>Streator, IL 61364 | Unsecured | | $1,162.87 | $0.00 | $1,162.87 |
| 51<br>610<br>7100-00 | Loch, Charles<br>1600 N Road<br>Peru, IL 61354 | Unsecured | | $106.46 | $0.00 | $106.46 |
| 52<br>610<br>7100-00 | Interstate Battery<br>C/O J Brian Heller Atty for Creditor<br>200 Walnut P O Box 213<br>Washington, IL 61571-213 | Unsecured | | $1,781.79 | $0.00 | $1,781.79 |
| 54<br>620<br>7200-00 | South Bede Abbey Press<br>Rt. 6 West<br>Peru, IL 61354 | Unsecured | | $820.22 | $0.00 | $820.22 |
| 55<br>620<br>7200-00 | Alarm Detection Systems Inc<br>1111 Church Road<br>Aurora, IL 60505 | Unsecured | | $170.15 | $0.00 | $170.15 |
| 56<br>620<br>7200-00 | Car Quest<br>PO Box 503628<br>St. Louis, MO 63150 | Unsecured | | $5,521.44 | $0.00 | $5,521.44 |
| 57<br>620<br>7200-00 | Illinois Department of Employment<br>Security<br>Bankruptcy Unit 10th Floor<br>33 S State St.<br>Chicago, IL 60603 | Unsecured | | $2,260.08 | $0.00 | $2,260.08 |
| 60<br>620<br>7200-00 | Internal Revenue Service<br>230 S Dearborn<br>Stop 5016-CHI | Unsecured | | $70,722.64 | $0.00 | $70,722.64 |

| Page 6 | | | *<br>ANALYSIS OF CLAIMS REGISTER | | | Date: November 21, 2012 |

Case Number:   04-10648
Debtor Name:   TIRES INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Chicago, Il 60604 | | | | | |
| 61<br>620<br>7200-00 | US BANK CORP/ RETAIL PAYMENT<br>SOLUTIONS<br>PO BOX 5229<br>CINCINNATI, OH 45201 | Unsecured | | $8,215.22 | $0.00 | $8,215.22 |
| 24<br>050<br>4210-00 | LaSalle State Bank<br>PO Box 462<br>LaSalle, IL 61301 | Secured | | $3,358.84 | $0.00 | $3,358.84 |
| 25<br>050<br>4210-00 | LaSalle State Bank<br>PO Box 462<br>LaSalle, IL 61301 | Secured | | $29,748.14 | $0.00 | $29,748.14 |
| 26<br>050<br>4210-00 | LaSalle State Bank<br>PO Box 462<br>LaSalle, IL 61301 | Secured | | $68,000.45 | $0.00 | $68,000.45 |
| 29<br>050<br>4210-00 | LaSalle  Office Supply<br>901 First Street6<br>LaSalle, IL 61301 | Secured | | $411.12 | $0.00 | $411.12 |
| | Case Totals: | | | $1,618,366.74 | $0.00 | $1,618,366.74 |

Code #:  Trustee's Claim Number, Priority Code, Claim Type

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 04-10648
Case Name: TIRES INC.
Trustee Name: BRADLEY J. WALLER

Balance on hand                                         $

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|-----------|----------|----------------|-------------------------|-------------------------|------------------|
| 29 | LaSalle Office Supply | $ | $ | $ | $ |

Total to be paid to secured creditors            $_____

Remaining Balance                                 $_____


Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|------------------|-----------------|--------------------------|------------------|
| Trustee Fees: BRADLEY J. WALLER | $ | $ | $ |
| Trustee Expenses: BRADLEY J. WALLER | $ | $ | $ |
| Accountant for Trustee Expenses: LEE G. SCHWENDNER, CPA | $ | $ | $ |
| Fees: United States Trustee | $ | $ | $ |

Total to be paid for chapter 7 administrative expenses      $_____

Remaining Balance                                 $_____


Applications for prior chapter fees and administrative expenses have been filed as follows:

UST Form 101-7-TFR (5/1/2011) *(Page: 26)*

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $             must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 53 | Internal Revenue Service | $ | $ | $ |
| 58 | Katherine A Danekas | $ | $ | $ |
| 59 | Cary A Bryan | $ | $ | $ |
| 62 | Jeffrey L. Clark | $ | $ | $ |
| 63 | Michael J. Clark | $ | $ | $ |
| 64 | Stephen Hammers | $ | $ | $ |
| 66 | Gabino Sanchez | $ | $ | $ |
| 67 | Eleno De La Torre | $ | $ | $ |
| 65 | Michale E. Kruswicki | $ | $ | $ |
| AUTO | INTERNAL REVENUE SERVICE | $ | $ | $ |
| AUTO | INTERNAL REVENUE SERVICE | $ | $ | $ |
| AUTO | INTERNAL REVENUE SERVICE | $ | $ | $ |
| AUTO | INTERNAL REVENUE SERVICE | $ | $ | $ |

Total to be paid to priority creditors          $_____

Remaining Balance          $_____

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $            have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be        percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | CPI | $ | $ | $ |
| 2 | Illinois Valley Door | $ | $ | $ |
| 3 | Ligori Auto Wrecking | $ | $ | $ |
| 4 | New Heights Rec. | $ | $ | $ |
| 5 | Meier Bros. Tire Supply | $ | $ | $ |
| 6 | Car Quest | $ | $ | $ |
| 7 | Wate Management RMC | $ | $ | $ |
| 8 | American Express Centurion Bank | $ | $ | $ |
| 9 | Rubber Inc. | $ | $ | $ |
| 10 | Advanta Bank Corp | $ | $ | $ |
| 11 | Streator Engine | $ | $ | $ |
| 12 | Auto Salvage | $ | $ | $ |
| 13 | Salisbury Oil | $ | $ | $ |
| 14 | Napa Auto Parts | $ | $ | $ |
| 15 | Advanced Hunter | $ | $ | $ |
| 16 | Bryan Dunigan | $ | $ | $ |
| 17 | MBNA America Delaware | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 18 | South Bede Abbey Press | $ | $ | $ |
| 19 | Myers Tire Supply Distribution Inc | $ | $ | $ |
| 20 | Wells Fargo Bank NA | $ | $ | $ |
| 21 | Wells Fargo Bank NA | $ | $ | $ |
| 22 | Illinois Department of Revenue | $ | $ | $ |
| 23 | Illinois Department of Revenue | $ | $ | $ |
| 27 | WWGN | $ | $ | $ |
| 28 | Bokus & May | $ | $ | $ |
| 30 | Tire Centers LLC | $ | $ | $ |
| 31 | Napa, Peru | $ | $ | $ |
| 32 | Homestead Oil | $ | $ | $ |
| 34 | C.J. M. Leasing | $ | $ | $ |
| 35 | Department of the Treasury Internal Revenue | $ | $ | $ |
| 36 | Tire Rack | $ | $ | $ |
| 37 | LaSalle National Bank | $ | $ | $ |
| 39 | IL Department of Revenue | $ | $ | $ |
| 41 | Illinois Department of Employment Security | $ | $ | $ |
| 42 | Illinois Department of Revenue | $ | $ | $ |
| 43 | Illinois Department of Revenue | $ | $ | $ |
| 48 | Napa, Peru | $ | $ | $ |
| 49 | Fleet Credit Card Servcies LP | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 50 | M & M Plumbing | $ | $ | $ |
| 51 | Loch, Charles | $ | $ | $ |

Total to be paid to timely general unsecured creditors          $_____

Remaining Balance          $_____

     Tardily filed claims of general (unsecured) creditors totaling $        have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be        percent.

     Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 55 | Alarm Detection Systems Inc | $ | $ | $ |
| 56 | Car Quest | $ | $ | $ |
| 57 | Illinois Department of Employment Security | $ | $ | $ |
| 60 | Internal Revenue Service | $ | $ | $ |
| 61 | US BANK CORP/ RETAIL PAYMENT SOLUTIONS | $ | $ | $ |

Total to be paid to tardy general unsecured creditors          $_____

Remaining Balance          $_____

     Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $        have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be        percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE