# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| TIRES INC. | § | Case No. 04-10648 |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

THOMAS B. SULLIVAN, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 59,985.00
*(Without deducting any secured claims)*

Assets Exempt: 0.00

Total Distributions to Claimants: 32,039.85

Claims Discharged
Without Payment: 1,486,985.19

Total Expenses of Administration: 20,610.52

3) Total gross receipts of $ 52,650.37 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $ 52,650.37 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 12,411.12 | $ 113,518.55 | $ 12,000.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 10,001.77 | 20,610.52 | 20,610.52 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 7,888.32 | 51,124.41 | 20,039.85 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 8,215.22 | 1,458,102.60 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ NA | $ 38,516.43 | $ 1,643,356.08 | $ 52,650.37 |

4)  This case was originally filed under chapter 7 on  03/17/2004 , and it was converted to chapter 7 on  11/01/2004 .  The case was pending for 100 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  02/10/13                    By:  /s/ THOMAS B. SULLIVAN

Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 101-7-TDR (5/1/2011) (Page: 2)

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | 2,265.34 |
| CHECKING ACCOUNT AT LASALLE NATIONAL BANK | 1129-000 | 9,557.73 |
| CHECKING ACCOUNT AT UNION BANK | 1129-000 | 3,298.70 |
| ACCOUNTS RECEIVABLE | 1129-000 | 10,677.67 |
| EQUIPMENT & MACHINERY | 1129-000 | 25,000.00 |
| PETTY CASH | 1229-000 | 658.05 |
| Visa/MasterMoney Antititrust Litigation Settleme | 1249-000 | 29.03 |
| Post-Petition Interest Deposits | 1270-000 | 788.81 |
| LaSalle County Circuit Clerk-Restitution | 1290-000 | 375.04 |
| TOTAL GROSS RECEIPTS | | $ 52,650.37 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 0.00 |

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 29 | LASALLE OFFICE SUPPLY | 4210-000 | NA | 411.12 | 411.12 | 0.00 |
| 24 | LASALLE STATE BANK | 4210-000 | NA | 0.00 | 3,358.84 | 0.00 |
| 25 | LASALLE STATE BANK | 4210-000 | NA | 0.00 | 29,748.14 | 0.00 |
| 26 | LASALLE STATE BANK | 4210-000 | NA | 0.00 | 68,000.45 | 0.00 |
| | LASALLE STATE BANK | 4210-000 | NA | 12,000.00 | 12,000.00 | 12,000.00 |
| TOTAL SECURED CLAIMS | | | $ NA | $ 12,411.12 | $ 113,518.55 | $ 12,000.00 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BRADLEY J. WALLER | 2100-000 | NA | 5,882.52 | 5,882.52 | 5,882.52 |
| BRADLEY J. WALLER | 2200-000 | NA | 406.00 | 406.00 | 406.00 |
| Fee for Cashier's Check | 2200-000 | NA | 2.50 | 2.50 | 2.50 |
| Klein, Stoddard, Buck, Waller, & Le | 2300-000 | NA | 30.20 | 30.20 | 30.20 |
| The Bank of New York Mellon | 2600-000 | NA | 72.24 | 72.24 | 72.24 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| The Bank of New York Mellon | 2600-000 | NA | 87.57 | 87.57 | 87.57 |
| The Bank of New York Mellon | 2600-000 | NA | -2.58 | -2.58 | -2.58 |
| The Bank of New York Mellon | 2600-000 | NA | 77.07 | 77.07 | 77.07 |
| The Bank of New York Mellon | 2600-000 | NA | 74.35 | 74.35 | 74.35 |
| The Bank of New York Mellon | 2600-000 | NA | 81.88 | 81.88 | 81.88 |
| The Bank of New York Mellon | 2600-000 | NA | 76.59 | 76.59 | 76.59 |
| DIRECTOR OF EMPLOYMENT SECURITY | 2690-000 | NA | 263.68 | 263.68 | 263.68 |
| UNITED STATES TRUSTEE | 2950-000 | NA | 0.00 | 4,500.00 | 4,500.00 |
| LEE G. SCHWENDNER, CPA | 3410-000 | NA | 0.00 | 6,108.75 | 6,108.75 |
| AMERICAN AUCTION ASSOCIATES, INC | 3610-000 | NA | 2,949.75 | 2,949.75 | 2,949.75 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 10,001.77 | $ 20,610.52 | $ 20,610.52 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 59 | CARY A BRYAN | 5300-000 | NA | 0.00 | 747.50 | 481.00 |
| AUTO | ILLINOIS DEPT OF REVENUE | 5300-000 | NA | NA | 308.84 | 308.84 |
| AUTO | INTERNAL REVENUE SERVICE | 5300-000 | NA | NA | 259.42 | 259.42 |
| AUTO | INTERNAL REVENUE SERVICE | 5300-000 | NA | NA | 1,544.15 | 1,544.15 |
| AUTO | INTERNAL REVENUE SERVICE | 5300-000 | NA | NA | 89.56 | 89.56 |
| 62 | JEFFREY L. CLARK | 5300-000 | NA | 736.00 | 736.00 | 473.62 |
| 58 | KATHERINE A DANEKAS | 5300-000 | NA | 0.00 | 528.30 | 339.95 |
| 65 | KRUSWICKI, MICHALE E. | 5300-000 | NA | 1,400.00 | 1,400.00 | 900.90 |
| 63 | MICHAEL J. CLARK | 5300-000 | NA | 828.00 | 828.00 | 532.81 |
| 66 | SANCHEZ, GABINO | 5300-000 | NA | 656.00 | 656.00 | 422.14 |
| 64 | STEPHEN HAMMERS | 5300-000 | NA | 624.75 | 624.75 | 402.02 |
| 67 | TORRE, ELENO DE LA | 5300-000 | NA | 656.00 | 656.00 | 422.14 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 53 | INTERNAL REVENUE SERVICE | 5800-000 | NA | 0.00 | 41,960.29 | 13,341.38 |
| AUTO | INTERNAL REVENUE SERVICE | 5800-000 | NA | NA | 382.94 | 382.94 |
| AUTO | INTERNAL REVENUE SERVICE | 5800-000 | NA | NA | 49.42 | 49.42 |
| AUTO | INTERNAL REVENUE SERVICE | 5800-000 | NA | NA | 89.56 | 89.56 |
| AUTO | INTERNAL REVENUE SERVICE | 5800-000 | NA | NA | 263.68 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 7,888.32 | $ 51,124.41 | $ 20,039.85 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 15 | ADVANCED HUNTER | 7100-000 | NA | 0.00 | 1,069.67 | 0.00 |
| 47 | ADVANCED HUNTER | 7100-000 | NA | 0.00 | 1,069.67 | 0.00 |
| 10 | ADVANTA BANK CORP | 7100-000 | NA | 0.00 | 15,800.26 | 0.00 |
| 8 | AMERICAN EXPRESS CENTURION BANK | 7100-000 | NA | 0.00 | 22,351.82 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 12 | AUTO SALVAGE | 7100-000 | NA | 0.00 | 400.00 | 0.00 |
| 28 | BOKUS & MAY | 7100-000 | NA | 0.00 | 2,051.25 | 0.00 |
| 16 | BRYAN DUNIGAN | 7100-000 | NA | 0.00 | 130,177.57 | 0.00 |
| 33 | BRYAN DUNIGAN | 7100-000 | NA | 0.00 | 130,177.57 | 0.00 |
| 34 | C.J. M. LEASING | 7100-000 | NA | 0.00 | 47,877.94 | 0.00 |
| 6 | CAR QUEST | 7100-000 | NA | 0.00 | 5,521.44 | 0.00 |
| 1 | CPI | 7100-000 | NA | 0.00 | 726.00 | 0.00 |
| 35 | DEPARTMENT OF THE TREASURY INTERNAL | 7100-000 | NA | 0.00 | 1,915.54 | 0.00 |
| 49 | FLEET CREDIT CARD SERVCIES LP | 7100-000 | NA | 0.00 | 7,585.59 | 0.00 |
| 32 | HOMESTEAD OIL | 7100-000 | NA | 0.00 | 3,989.40 | 0.00 |
| 39 | IL DEPARTMENT OF REVENUE | 7100-000 | NA | 0.00 | 25,095.44 | 0.00 |
| 41 | ILLINOIS DEPARTMENT OF EMPLOYMENT S | 7100-000 | NA | 0.00 | 2,582.91 | 0.00 |
| 22 | ILLINOIS DEPARTMENT OF REVENUE | 7100-000 | NA | 0.00 | 29,313.80 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 23 | ILLINOIS DEPARTMENT OF REVENUE | 7100-000 | NA | 0.00 | 5,520.90 | 0.00 |
| 42 | ILLINOIS DEPARTMENT OF REVENUE | 7100-000 | NA | 0.00 | 21,007.96 | 0.00 |
| 43 | ILLINOIS DEPARTMENT OF REVENUE | 7100-000 | NA | 0.00 | 7,420.64 | 0.00 |
| 2 | ILLINOIS VALLEY DOOR | 7100-000 | NA | 0.00 | 297.29 | 0.00 |
| 38 | INTERSTATE BATTERY | 7100-000 | NA | 0.00 | 1,737.72 | 0.00 |
| 52 | INTERSTATE BATTERY | 7100-000 | NA | 0.00 | 1,781.79 | 0.00 |
| 37 | LASALLE NATIONAL BANK | 7100-000 | NA | 0.00 | 293,814.58 | 0.00 |
| 46 | LASALLE NATIONAL BANK | 7100-000 | NA | 0.00 | 293,814.58 | 0.00 |
| 3 | LIGORI AUTO WRECKING | 7100-000 | NA | 0.00 | 1,217.30 | 0.00 |
| 51 | LOCH, CHARLES | 7100-000 | NA | 0.00 | 106.46 | 0.00 |
| 50 | M & M PLUMBING | 7100-000 | NA | 0.00 | 1,162.87 | 0.00 |
| 17 | MBNA AMERICA DELAWARE | 7100-000 | NA | 0.00 | 29,662.01 | 0.00 |
| 5 | MEIER BROS. TIRE SUPPLY | 7100-000 | NA | 0.00 | 25,844.67 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 19 | MYERS TIRE SUPPLY DISTRIBUTION INC | 7100-000 | NA | 0.00 | 252.20 | 0.00 |
| 14 | NAPA AUTO PARTS | 7100-000 | NA | 0.00 | 464.70 | 0.00 |
| 31 | NAPA, PERU | 7100-000 | NA | 0.00 | 5,285.61 | 0.00 |
| 48 | NAPA, PERU | 7100-000 | NA | 0.00 | 4,727.90 | 0.00 |
| 4 | NEW HEIGHTS REC. | 7100-000 | NA | 0.00 | 4,025.00 | 0.00 |
| 9 | RUBBER INC. | 7100-000 | NA | 0.00 | 2,392.11 | 0.00 |
| 13 | SALISBURY OIL | 7100-000 | NA | 0.00 | 1,175.33 | 0.00 |
| 18 | SOUTH BEDE ABBEY PRESS | 7100-000 | NA | 0.00 | 820.22 | 0.00 |
| 11 | STREATOR ENGINE | 7100-000 | NA | 0.00 | 11,145.06 | 0.00 |
| 44 | STREATOR ENGINE | 7100-000 | NA | 0.00 | 11,145.06 | 0.00 |
| 30 | TIRE CENTERS LLC | 7100-000 | NA | 0.00 | 200,108.95 | 0.00 |
| 36 | TIRE RACK | 7100-000 | NA | 0.00 | 4,443.92 | 0.00 |
| 7 | WATE MANAGEMENT RMC | 7100-000 | NA | 0.00 | 63.61 | 0.00 |
| 20 | WELLS FARGO BANK NA | 7100-000 | NA | 0.00 | 3,643.57 | 0.00 |
| 21 | WELLS FARGO BANK NA | 7100-000 | NA | 0.00 | 3,636.97 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 27 | WWGN | 7100-000 | NA | 0.00 | 2,984.00 | 0.00 |
| 45 | WWGN | 7100-000 | NA | 0.00 | 2,984.00 | 0.00 |
| 55 | ALARM DETECTION SYSTEMS INC | 7200-000 | NA | 0.00 | 170.15 | 0.00 |
| 56 | CAR QUEST | 7200-000 | NA | 0.00 | 5,521.44 | 0.00 |
| 57 | ILLINOIS DEPARTMENT OF EMPLOYMENT S | 7200-000 | NA | 0.00 | 2,260.08 | 0.00 |
| 60 | INTERNAL REVENUE SERVICE | 7200-000 | NA | 0.00 | 70,722.64 | 0.00 |
| 54 | SOUTH BEDE ABBEY PRESS | 7200-000 | NA | 0.00 | 820.22 | 0.00 |
| 61 | US BANK CORP/ RETAIL PAYMENT SOLUTI | 7200-000 | NA | 8,215.22 | 8,215.22 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ NA | $ 8,215.22 | $ 1,458,102.60 | $ 0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    1

**Exhibit 8**

| Case No: | 04-10648 | BB | Judge: BRUCE W. BLACK |
|---|---|---|---|
| Case Name: | TIRES INC. | | |

For Period Ending: 01/24/13

| Trustee Name: | BRADLEY J. WALLER |
|---|---|
| Date Filed (f) or Converted (c): | 11/01/04 (c) |
| 341(a) Meeting Date: | 12/20/04 |
| Claims Bar Date: | 04/19/05 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. CHECKING ACCOUNT AT LASALLE NATIONAL BANK | Unknown | 9,557.73 | | 9,557.73 | FA |
| 2. CHECKING ACCOUNT AT LASALLE STATE BANK | Unknown | 0.00 | | 0.00 | FA |
| 3. CHECKING ACCOUNT AT UNION BANK | Unknown | 3,298.70 | | 3,298.70 | FA |
| 4. ACCOUNTS RECEIVABLE | Unknown | 12,416.21 | | 12,943.01 | FA |
| 5. 1991 CHEVROLET G20 VAN | 2,000.00 | 0.00 | OA | 0.00 | FA |
| 6. 1997 FORD RANGER | 4,000.00 | 0.00 | OA | 0.00 | FA |
| 7. 1999 DODGE RAM 1500 CARGO | 5,200.00 | 0.00 | OA | 0.00 | FA |
| 8. 1999 DODGE RAM VAN | 5,000.00 | 0.00 | OA | 0.00 | FA |
| 9. 02 CHEVY C-1500, 97 & 93 FORD RANGER, 91 CHEVY | 10,000.00 | 0.00 | OA | 0.00 | FA |
| 10. OFFICE EQUIPMENT<br>  INCLUDES: (4) DESKS, (2) TABLES, (1) ROUND TABLE, (3)<br>  CHAIRS, (1) COUCH, (7) DESK CHAIRS, (14) SITTING CHAIRS,<br>  (2) COPY MACHINES, (2) FAX MACHINES. | 1,250.00 | 0.00 | | 0.00 | FA |
| 11. ALIGNMENT MACHINE | 30,000.00 | 0.00 | | 0.00 | FA |
| 12. DISPLAYS | 400.00 | 0.00 | | 0.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page:    2

Exhibit 8

| Case No: | 04-10648 | BB | Judge: BRUCE W. BLACK |
| Case Name: | TIRES INC. | | |

| Trustee Name: | BRADLEY J. WALLER |
| Date Filed (f) or Converted (c): | 11/01/04 (c) |
| 341(a) Meeting Date: | 12/20/04 |
| Claims Bar Date: | 04/19/05 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 13. SMALL TOOLS | 1,650.00 | 0.00 | | 0.00 | FA |
| 14. SUPPLIES | 485.00 | 0.00 | | 0.00 | FA |
| 15. EQUIPMENT & MACHINERY<br>    INCLUDES:  (2) COATS BALANCERS, (2) COATS TIRE<br>    CHANGERS.<br>    ESTIMATED VALUE INCLUDES ASSETS 15-21<br>    Assets 15-21 have been valued by American Auctioneers for at or about<br>    $25,000. | 4,500.00 | 25,000.00 | | 25,000.00 | 0.00 |
| 16. EQUIPMENT & MACHINERY<br>    INCLUDES:  (2) COATS TIRE CHANGERS, (1) COATS<br>    BALANCER, (2) TWO-POSTS LIFTS, (1) JBC ALIGNMENT<br>    MACHINE, (1) BRAKE LATHE.<br>    See Asset 15 | 25,000.00 | 0.00 | | 0.00 | 0.00 |
| 17. EQUIPMENT & MACHINERY<br>    INCLUDES:  (2) COATS TIRE CHANGERS, (1) HUNTER<br>    BALANCER, (1) TWO-POSTS LIFTS.<br>    See Asset 15 | 2,250.00 | 0.00 | | 0.00 | 0.00 |
| 18. EQUIPMENT & MACHINERY<br>    INCLUDES:  (2) COATS TIRE CHANGERS, (2) HUNTER<br>    BALANCERS, (2) TWO-POSTS LIFTS, (1) HUNTER ALIGNMENT<br>    MACHINE, (1) BRAKE LATHE. | 17,800.00 | 0.00 | | 0.00 | 0.00 |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:    3

Exhibit 8

| Case No: | 04-10648 | BB | Judge: BRUCE W. BLACK |
| Case Name: | TIRES INC. | | |

| Trustee Name: | BRADLEY J. WALLER |
| Date Filed (f) or Converted (c): | 11/01/04 (c) |
| 341(a) Meeting Date: | 12/20/04 |
| Claims Bar Date: | 04/19/05 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| See Asset 15 | | | | | |
| 19. INVENTORY See Asset 15 | 91,615.00 | 0.00 | | 0.00 | 0.00 |
| 20. INVENTORY (NEW TIRES) See Asset 15 | 12,840.00 | 0.00 | | 0.00 | 0.00 |
| 21. INVENTORY (USED TIRES) See Asset 15 | 3,990.00 | 0.00 | | 0.00 | 0.00 |
| 22. PETTY CASH (u) | Unknown | 658.05 | | 658.05 | FA |
| 23. UNDISCLOSED SHAREHOLDER LOAN (u) | 0.00 | 0.00 | | 0.00 | FA |
| 24. LaSalle County Circuit Clerk-Restitution (u) | 0.00 | 375.04 | | 375.04 | 0.00 |
| 25. Visa/MasterMoney Antititrust Litigation Settleme (u) | Unknown | 0.00 | | 29.03 | 0.00 |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 788.81 | Unknown |

Gross Value of Remaining Assets

$0.00

| TOTALS (Excluding Unknown Values) | $217,980.00 | $51,305.73 | | $52,650.37 | |

(Total Dollar Amount in Column 6)

LFORM1

UST Form 101-7-TDR (5/1/2011) (Page: 14)

Ver: 17.01

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page:    4

Exhibit 8

| | | |
|---|---|---|
| Case No: | 04-10648    BB    Judge: BRUCE W. BLACK | |
| Case Name: | TIRES INC. | |

| | |
|---|---|
| Trustee Name: | BRADLEY J. WALLER |
| Date Filed (f) or Converted (c): | 11/01/04 (c) |
| 341(a) Meeting Date: | 12/20/04 |
| Claims Bar Date: | 04/19/05 |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Final Tax returns filed, awaiting prompt determination letters.

Initial Projected Date of Final Report (TFR): 12/31/07        Current Projected Date of Final Report (TFR): 12/31/12

FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 1

Exhibit 9

| | |
|---|---|
| Case No: | 04-10648 -BB |
| Case Name: | TIRES INC. |
| Taxpayer ID No: | *******6503 |
| For Period Ending: | 01/24/13 |

| | |
|---|---|
| Trustee Name: | BRADLEY J. WALLER |
| Bank Name: | The Bank of New York Mellon |
| Account Number / CD #: | *******0365  Money Market Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account 312957350365 | Wire in from JPMorgan Chase Bank, N.A. account 312957350365 | 9999-000 | 37,623.10 | | 37,623.10 |
| 04/30/10 | INT | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 1.80 | | 37,624.90 |
| 05/28/10 | INT | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 2.24 | | 37,627.14 |
| 06/30/10 | INT | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 2.16 | | 37,629.30 |
| 07/30/10 | INT | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 2.24 | | 37,631.54 |
| 08/31/10 | INT | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 2.23 | | 37,633.77 |
| 09/30/10 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.30 | | 37,634.07 |
| 10/29/10 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.31 | | 37,634.38 |
| 11/30/10 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.30 | | 37,634.68 |
| 12/20/10 | 25 | Visa Check/MasterMoney Antitrust Litigation Settlement c/o The Garden City Group Inc. P.O. Box 9560 Dublin, OH 43017-4860 | Settlement DEPOSIT CHECK #02098321 | 1249-000 | 4.06 | | 37,638.74 |
| 12/20/10 | 25 | Visa Check/MasterMoney Antitrust Litigation Settlement c/o The Garden City Group, Inc. P.O. Box 9560 Dublin, OH 43017-4860 | Settlement DEPOSIT CHECK #02097295 | 1249-000 | 24.97 | | 37,663.71 |
| 12/31/10 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.31 | | 37,664.02 |
| 01/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.31 | | 37,664.33 |
| 02/28/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.28 | | 37,664.61 |
| 03/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.31 | | 37,664.92 |
| 04/29/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.30 | | 37,665.22 |
| 05/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.31 | | 37,665.53 |
| 06/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.30 | | 37,665.83 |
| 07/29/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.31 | | 37,666.14 |
| | | | Page Subtotals | | 37,666.14 | 0.00 | |

Ver: 17.01

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 16)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    2

Exhibit 9

| Case No: | 04-10648  -BB |
|---|---|
| Case Name: | TIRES INC. |
| Taxpayer ID No: | *******6503 |
| For Period Ending: | 01/24/13 |

| Trustee Name: | BRADLEY J. WALLER |
|---|---|
| Bank Name: | The Bank of New York Mellon |
| Account Number / CD #: | *******0365  Money Market Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 72.24 | 37,593.90 |
| 08/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.31 | | 37,594.21 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 87.57 | 37,506.64 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -2.58 | 37,509.22 |
| 09/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.30 | | 37,509.52 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 77.07 | 37,432.45 |
| 10/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.31 | | 37,432.76 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 74.35 | 37,358.41 |
| 11/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.30 | | 37,358.71 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 81.88 | 37,276.83 |
| 12/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.31 | | 37,277.14 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 76.59 | 37,200.55 |
| 01/26/12 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.25 | | 37,200.80 |
| 01/26/12 | | Transfer to Acct #*******2962 | Bank Funds Transfer | 9999-000 | | 37,200.80 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 37,667.92 | 37,667.92 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 37,623.10 | 37,200.80 | |
| | | Subtotal | | 44.82 | 467.12 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 44.82 | 467.12 | |

Page Subtotals                    1.78          37,667.92

LFORM34
UST Form 101-7-TDR (5/1/2011) (Page: 17)

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 3

Exhibit 9

| Case No: | 04-10648 -BB |
| Case Name: | TIRES INC. |

| Taxpayer ID No: | *******6503 |
| For Period Ending: | 01/24/13 |

| Trustee Name: | BRADLEY J. WALLER |
| Bank Name: | JPMorgan Chase Bank, N.A. |
| Account Number / CD #: | *******0365  Money Market Account |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 11/05/04 | 3 | B. Roberson-Union Bank | Liquidate Dip Account DEPOSIT CHECK #5000045692 | 1129-000 | 31.39 | | 31.39 |
| 11/05/04 | 3 | B. Roberson-Union Bank | Liquidate DIP Account DEPOSIT CHECK #5000045691 | 1129-000 | 3,267.31 | | 3,298.70 |
| 11/05/04 | 4 | Donald W. Lutes, Jr. | Accounts Receivable DEPOSIT CHECK #2252 | 1121-000 | 39.95 | | 3,338.65 |
| 11/05/04 | 4 | Mr. Jan Peterson | Accounts Receivable DEPOSIT CHECK #2778 | 1121-000 | 63.25 | | 3,401.90 |
| 11/05/04 | 4 | Catholic Charities Diocese of Peoria | Accounts Receivable DEPOSIT CHECK #063490 | 1121-000 | 55.90 | | 3,457.80 |
| 11/05/04 | 4 | Harold Inc. DBA Dish Expr | Accounts Receivable DEPOSIT CHECK #9051263489 | 1121-000 | 115.23 | | 3,573.03 |
| 11/05/04 | 4 | Enterprise Rent-A-Car | Accounts Receivable DEPOSIT CHECK #60484 | 1121-000 | 18.21 | | 3,591.24 |
| 11/05/04 | 4 | Orkin, Inc. | Accounts Receivable DEPOSIT CHECK #10136481 | 1121-000 | 18.21 | | 3,609.45 |
| 11/05/04 | 4 | James F. Krancio | Accounts Receivable DEPOSIT CHECK #2856 | 1121-000 | 287.87 | | 3,897.32 |
| 11/05/04 | 4 | Arthur N.Trompeter | Accounts Receivable DEPOSIT CHECK #8723 | 1121-000 | 223.84 | | 4,121.16 |
| 11/05/04 | 4 | City Motors | Accounts Receivable DEPOSIT CHECK #2633 | 1121-000 | 29.50 | | 4,150.66 |
| 11/05/04 | 4 | N.C.I.M.D. | Accounts Receivable DEPOSIT CHECK #2731 | 1121-000 | 46.49 | | 4,197.15 |
| 11/05/04 | 4 | Orkin | Accounts Receivable DEPOSIT CHECK #10138490 | 1121-000 | 81.90 | | 4,279.05 |
| 11/05/04 | 4 | Residential Alternatives of IL, Inc. | Accounts Receivable DEPOSIT CHECK #021955 | 1121-000 | 77.58 | | 4,356.63 |
| | | | Page Subtotals | | 4,356.63 | 0.00 | |

LFORM24

UST Form 101-7-TDR (5/1/2011) (Page: 18)

Ver: 17.01

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 4

Exhibit 9

Case No:         04-10648  -BB
Case Name:       TIRES INC.

Taxpayer ID No:    *******6503
For Period Ending:  01/24/13

Trustee Name:         BRADLEY J. WALLER
Bank Name:            JPMorgan Chase Bank, N.A.
Account Number / CD #:  *******0365  Money Market Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/05/04 | 4 | Honda of Ottawa | Accounts Receivable DEPOSIT CHECK #16450 | 1121-000 | 618.00 | | 4,974.63 |
| 11/05/04 | 4 | AXA Equitable Life Insurance Company | Accounts Receivable DEPOSIT CHECK #520477321 | 1121-000 | 50.00 | | 5,024.63 |
| 11/05/04 | 4 | Rosalba Orozco | Accounts Receivable DEPOSIT CHECK #2179 | 1121-000 | 31.63 | | 5,056.26 |
| 11/05/04 | 4 | Sidney Haas | Accounts Receivable DEPOSIT CHECK #4128 | 1121-000 | 390.19 | | 5,446.45 |
| 11/05/04 | 4 | Connie L. Schwingle | Accounts Receivable DEPOSIT CHECK #10091 | 1121-000 | 31.83 | | 5,478.28 |
| 11/05/04 | 4 | Jeffrey M. Schuster | Accounts Receivable DEPOSIT CHECK #1237 | 1121-000 | 29.13 | | 5,507.41 |
| 11/05/04 | 4 | Julio R. Cuevas | Accounts Receivable DEPOSIT CHECK #1948 | 1121-000 | 28.63 | | 5,536.04 |
| 11/05/04 | 4 | Kevin R. or Karen A. Anderson | Accounts Receivable DEPOSIT CHECK #3470 | 1121-000 | 28.00 | | 5,564.04 |
| 11/06/04 | | Petty Cash | Petty Cash collected and converted to a money order. DEPOSIT CHECK #83268 | | 655.55 | | 6,219.59 |
| | 22 | | Memo Amount:       658.05 | 1229-000 | | | |
| | | | Memo Amount:  (      2.50 ) | 2200-000 | | | |
| | | | Fee for Cashier's Check | | | | |
| 11/06/04 | 4 | Richard Ault | Accounts Receivable DEPOSIT CHECK #1285 | 1129-000 | 309.60 | | 6,529.19 |
| 11/06/04 | 4 | Charlotte Krizel | Accounts Receivable DEPOSIT CHECK #6364 | 1129-000 | 84.75 | | 6,613.94 |
| 11/09/04 | 1 | LaSalle National Bank | Liquidation of DIP Bank Account Cashier's check DEPOSIT CHECK #032868 | 1129-000 | 9,557.73 | | 16,171.67 |
| 11/11/04 | 4 | Joseph M. Carey, LaSalle County Circuit Clerk | Accounts Receivable | 1129-000 | 20.00 | | 16,191.67 |

Page Subtotals     11,835.04     0.00

Ver: 17.01

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 19)*

FORM 2  
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 5  
**Exhibit 9**

Case No: 04-10648 -BB  
Case Name: TIRES INC.

Taxpayer ID No: *******6503  
For Period Ending: 01/24/13

Trustee Name: BRADLEY J. WALLER  
Bank Name: JPMorgan Chase Bank, N.A.  
Account Number / CD #: *******0365  Money Market Account

Blanket Bond (per case limit): $ 5,000,000.00  
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | DEPOSIT CHECK #075891 | | | | |
| 11/15/04 | 4 | Orkin | Accounts Receivable | 1129-000 | 622.53 | | 16,814.20 |
| | | | DEPOSIT CHECK #10142496 | | | | |
| 11/15/04 | 4 | The Benedictine Society of St. Bede | Accounts Receivable | 1129-000 | 93.05 | | 16,907.25 |
| | | | DEPOSIT CHECK #43973 | | | | |
| 11/15/04 | 4 | Tri-County Opportunities Council | Accounts Receivable | 1129-000 | 17.95 | | 16,925.20 |
| | | | DEPOSIT CHECK #129600 | | | | |
| 11/15/04 | 4 | International Union of Operating Enginee | Accounts Receivable | 1129-000 | 28.00 | | 16,953.20 |
| | | | DEPOSIT CHECK #116084 | | | | |
| 11/16/04 | 4 | Regional Office of Education, LaSalle Co | Accounts Receivable | 1129-000 | 17.95 | | 16,971.15 |
| | | | DEPOSIT CHECK #030732 | | | | |
| 11/16/04 | 4 | County of LaSalle, State of Illinois | Accounts Receivable | 1129-000 | 248.00 | | 17,219.15 |
| | | | DEPOSIT CHECK #103334 | | | | |
| 11/16/04 | 4 | Terry Monroe | Accounts Receivable | 1129-000 | 39.95 | | 17,259.10 |
| | | | DEPOSIT CHECK #89011 | | | | |
| 11/17/04 | 4 | Patten Industries, Inc. | Accounts Receivable | 1129-000 | 420.45 | | 17,679.55 |
| | | | DEPOSIT CHECK #4000003109 | | | | |
| 11/22/04 | 4 | Millis Transfer, Inc. | Accounts Receivable | 1129-000 | 18.00 | | 17,697.55 |
| | | | DEPOSIT CHECK #083402 | | | | |
| 11/22/04 | 4 | Joe Hatzer & Son, Inc. | Accounts Receivable | 1129-000 | 139.70 | | 17,837.25 |
| | | | DEPOSIT CHECK #13348 | | | | |
| 11/22/04 | 4 | Vissering Construction Company | Accounts Receivable | 1129-000 | 100.00 | | 17,937.25 |
| | | | DEPOSIT CHECK #112845 | | | | |
| 11/22/04 | 4 | Midway Truck Parts | Accounts Receivable | 1129-000 | 538.00 | | 18,475.25 |
| | | | DEPOSIT CHECK #076020 | | | | |
| 11/22/04 | 4 | Tri-County Auto Sales | Accounts Receivable | 1129-000 | 60.00 | | 18,535.25 |
| | | | DEPOSIT CHECK #5416 | | | | |
| 11/22/04 | 4 | Patten Cat | Accounts Receivable | 1129-000 | 280.30 | | 18,815.55 |
| | | | DEPOSIT CHECK #4000003718 | | | | |
| | | | Page Subtotals | | 2,623.88 | 0.00 | |

Ver: 17.01

LFORM24  
UST Form 101-7-TDR (5/1/2011) *(Page: 20)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 6
Exhibit 9

Case No:    04-10648 -BB
Case Name:   TIRES INC.

Taxpayer ID No:  *******6503
For Period Ending:  01/24/13

Trustee Name:    BRADLEY J. WALLER
Bank Name:    JPMorgan Chase Bank, N.A.
Account Number / CD #:  *******0365  Money Market Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/22/04 | 4 | Housing Authority For La Salle County | Accounts Receivable DEPOSIT CHECK #14301 | 1129-000 | 6.00 | | 18,821.55 |
| 11/22/04 | 4 | Horizon House of Illinois Valley, Inc. | Accounts Receivable DEPOSIT CHECK #068742 | 1129-000 | 18.21 | | 18,839.76 |
| 11/22/04 | 4 | Lester Buildings, LLC | Accounts Receivable DEPOSIT CHECK #76188 | 1129-000 | 130.15 | | 18,969.91 |
| 11/22/04 | 4 | Halm Electrical Contracting, Inc. | Accounts Receivable DEPOSIT CHECK #2423 | 1129-000 | 31.98 | | 19,001.89 |
| 11/22/04 | 4 | Streator Unlimited, Inc. | Accounts Receivable DEPOSIT CHECK #30107 | 1129-000 | 15.95 | | 19,017.84 |
| 11/22/04 | 4 | A & W Builders, Inc. | Accounts Receivable DEPOSIT CHECK #5736 | 1129-000 | 553.00 | | 19,570.84 |
| 11/22/04 | 4 | Rockford Industrial Welding Supply, Inc. | Accounts Receivable DEPOSIT CHECK #164465 | 1129-000 | 437.43 | | 20,008.27 |
| 11/25/04 | 4 | Enterprise Rent-A-Car | Accounts Receivable DEPOSIT CHECK #62250 | 1129-000 | 10.00 | | 20,018.27 |
| 11/25/04 | 4 | Connor Co. | Accounts Receivable DEPOSIT CHECK #078622 | 1129-000 | 23.80 | | 20,042.07 |
| 11/30/04 | 4 | Streator Unlimited, Inc. | Accounts Receivable DEPOSIT CHECK #30178 | 1129-000 | 448.00 | | 20,490.07 |
| 11/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 2.27 | | 20,492.34 |
| 12/02/04 | 4 | Voluntary Action Center | Accounts Receivable DEPOSIT CHECK #59586 | 1129-000 | 18.49 | | 20,510.83 |
| 12/02/04 | 4 | Residential Alternatives of IL., Inc. | Accounts Receivable DEPOSIT CHECK #022542 | 1129-000 | 10.00 | | 20,520.83 |
| 12/02/04 | 4 | Sapp Bros. Truck Stops, Inc. | Accounts Receivable DEPOSIT CHECK #194394 | 1129-000 | 325.00 | | 20,845.83 |
| 12/09/04 | 4 | LaSalle Body & Fender Shop, Inc | Accounts Receivable DEPOSIT CHECK #48902 | 1129-000 | 157.38 | | 21,003.21 |

Page Subtotals    2,187.66    0.00

Ver: 17.01

LFORM24
UST Form 101-7-TDR (5/1/2011) *(Page: 21)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 7

**Exhibit 9**

| | |
|---|---|
| Case No: | 04-10648 -BB |
| Case Name: | TIRES INC. |
| Taxpayer ID No: | *******6503 |
| For Period Ending: | 01/24/13 |

| | |
|---|---|
| Trustee Name: | BRADLEY J. WALLER |
| Bank Name: | JPMorgan Chase Bank, N.A. |
| Account Number / CD #: | *******0365 Money Market Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/09/04 | 4 | Gay's Body Shop, Inc | Accounts Receivable DEPOSIT CHECK #41753 | 1129-000 | 10.00 | | 21,013.21 |
| 12/09/04 | 4 | Honda of Ottawa | Accounts Receivable DEPOSIT CHECK #16618 | 1129-000 | 40.00 | | 21,053.21 |
| 12/13/04 | 4 | Carlson, Inc. | Accounts Receivable DEPOSIT CHECK #2009 | 1129-000 | 60.00 | | 21,113.21 |
| 12/13/04 | 4 | Spelich General Contracting, Inc. | Accounts Receivable DEPOSIT CHECK #0614 | 1129-000 | 392.66 | | 21,505.87 |
| 12/13/04 | 4 | Pro Remodeling, Inc. | Accounts Receivable DEPOSIT CHECK #18066 | 1129-000 | 18.23 | | 21,524.10 |
| 12/13/04 | 4 | Zavada | Accounts Receivable DEPOSIT CHECK #7286 | 1129-000 | 307.36 | | 21,831.46 |
| 12/13/04 | 4 | La Salle County Circuit Clerk | Accounts Receivable DEPOSIT CHECK #076318 | 1129-000 | 100.00 | | 21,931.46 |
| 12/13/04 | 4 | Terry Monroe Buick | Accounts Receivable DEPOSIT CHECK #89240 | 1129-000 | 39.95 | | 21,971.41 |
| 12/14/04 | 4 | Erin Redfern | Accounts Receivable DEPOSIT CHECK #1378 | 1129-000 | 28.00 | | 21,999.41 |
| 12/14/04 | 4 | Terry's Auto-Haus, Inc. | Accounts Receivable DEPOSIT CHECK #038096 | 1129-000 | 35.00 | | 22,034.41 |
| 12/14/04 | 4 | Richarda & Suzanne Calderon | Accounts Receivable DEPOSIT CHECK #6359 | 1129-000 | 99.24 | | 22,133.65 |
| 12/14/04 | 4 | Prescott Brothers Inc. | Accounts Receivable DEPOSIT CHECK #111355 | 1129-000 | 155.68 | | 22,289.33 |
| 12/20/04 | 4 | Sweep-A-Lot, Inc. | Accounts Receivable DEPOSIT CHECK #2393 | 1129-000 | 25.00 | | 22,314.33 |
| 12/20/04 | 4 | Schultz Wilbert Vault Co. | Accounts Receivable DEPOSIT CHECK #263030 | 1129-000 | 27.70 | | 22,342.03 |
| 12/20/04 | 4 | Streator Brick, Inc. | Accounts Receivable | 1129-000 | 299.45 | | 22,641.48 |

| | | | Page Subtotals | | 1,638.27 | 0.00 | |

Ver: 17.01

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 22)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:  8

Exhibit 9

| Case No: | 04-10648 -BB | Trustee Name: | BRADLEY J. WALLER |
| Case Name: | TIRES INC. | Bank Name: | JPMorgan Chase Bank, N.A. |
| | | Account Number / CD #: | *******0365  Money Market Account |
| Taxpayer ID No: | *******6503 | | |
| For Period Ending: | 01/24/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/20/04 | 4 | Joe or Lori Kolodziej–Farm Acct | DEPOSIT CHECK #010103<br>Accounts Receivable | 1129-000 | 12.00 | | 22,653.48 |
| 12/20/04 | 4 | Insight Midwest Holdings, LLC | DEPOSIT CHECK #1942<br>Accounts Receivable | 1129-000 | 18.21 | | 22,671.69 |
| 12/20/04 | 4 | Koolmaster Co., Inc. | DEPOSIT CHECK #31144766<br>Accounts Receivable | 1129-000 | 487.44 | | 23,159.13 |
| 12/20/04 | 4 | Ziel's Service | DEPOSIT CHECK #09850<br>Accounts Receivable | 1129-000 | 15.00 | | 23,174.13 |
| 12/20/04 | 4 | Schmitt General Contracting, Inc. | DEPOSIT CHECK #7669<br>Accounts Receivable | 1129-000 | 18.38 | | 23,192.51 |
| 12/20/04 | 4 | M & M Plumbing & Heating, Inc. | DEPOSIT CHECK #5530<br>Accounts Receivable | 1129-000 | 27.70 | | 23,220.21 |
| 12/20/04 | 4 | Dwight & Naomi Munson | DEPOSIT CHECK #10895<br>Accounts Receivable | 1129-000 | 149.14 | | 23,369.35 |
| 12/20/04 | 4 | Carder Development Ottaxwa, LLC | DEPOSIT CHECK #10465<br>Accounts Receivable | 1129-000 | 205.88 | | 23,575.23 |
| 12/20/04 | 4 | Kenn Motors, LLC | DEPOSIT CHECK #2639<br>Accounts Receivable | 1129-000 | 419.44 | | 23,994.67 |
| 12/20/04 | 4 | State of IL–Dept. of Natural Resources | DEPOSIT CHECK #38796<br>Accounts Receivable | 1129-000 | 15.00 | | 24,009.67 |
| 12/20/04 | 4 | PDQ Courier, Inc. | DEPOSIT CHECK #9358<br>Accounts Receivable | 1129-000 | 324.33 | | 24,334.00 |
| 12/23/04 | 4 | DePue Motor Service | DEPOSIT CHECK #6862<br>Accounts Receivable | 1129-000 | 451.53 | | 24,785.53 |
| 12/23/04 | 4 | Sue Calderson | DEPOSIT CHECK #19602<br>Accounts Receivable | 1129-000 | 100.00 | | 24,885.53 |
| 12/27/04 | 4 | Huntsman Expandable Polymers Co. | DEPOSIT CHECK #6307<br>Accounts Receivable<br>DEPOSIT CHECK #6314373 | 1129-000 | 24.10 | | 24,909.63 |

|  |  |  | Page Subtotals | | 2,268.15 | 0.00 | |

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 23)*

Ver: 17.01

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 9

Exhibit 9

| Case No: | 04-10648 -BB | | Trustee Name: | BRADLEY J. WALLER |
| Case Name: | TIRES INC. | | Bank Name: | JPMorgan Chase Bank, N.A. |
| | | | Account Number / CD #: | *******0365  Money Market Account |
| Taxpayer ID No: | *******6503 | | | |
| For Period Ending: | 01/24/13 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/27/04 | 4 | Orkin | Accounts Receivable~ DEPOSIT CHECK #10140033 | 1129-000 | 27.57 | | 24,937.20 |
| 12/27/04 | 4 | AWIN Management, Inc. | Accounts Receivable DEPOSIT CHECK #1038627 | 1129-000 | 244.40 | | 25,181.60 |
| 12/31/04 | INT | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 4.74 | | 25,186.34 |
| 01/10/05 | 4 | Voluntary Action Center | Accounts Receivable DEPOSIT CHECK #41299 | 1129-000 | 35.50 | | 25,221.84 |
| 01/13/05 | 4 | Shutt Lock & Key | Accounts Receivable DEPOSIT CHECK #2219 | 1129-000 | 63.25 | | 25,285.09 |
| 01/31/05 | INT | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | 6.33 | | 25,291.42 |
| 02/08/05 | 4 | Joseph Carey, LaSalle Co. Circuit Clerk | Accounts Receivable DEPOSIT CHECK #0077214 | 1129-000 | 212.68 | | 25,504.10 |
| 02/23/05 | 4 | BOC Gases-Murray Hill | Accounts Receivable DEPOSIT CHECK #0000220061 | 1129-000 | 437.43 | | 25,941.53 |
| 02/28/05 | INT | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 6.08 | | 25,947.61 |
| 03/08/05 | 15 | First Midwest Bank-CJM Leasing | Sale of Inventory and Leased & Owned Equipment per court order of 03/03/2005 DEPOSIT CHECK #764148550 | 1129-000 | 25,000.00 | | 50,947.61 |
| 03/22/05 | 001001 | LASALLE STATE BANK | Payment to secured creditor per court order of 03/03/2005 | 4210-000 | | 12,000.00 | 38,947.61 |
| 03/22/05 | 001002 | AMERICAN AUCTION ASSOCIATES, INC 8515 S. THOMAS AVENUE BRIDGEVIEW, IL  60455 | Fees & Expenses for sale of equipment per court order of 03/03/2005 | 3610-000 | | 2,949.75 | 35,997.86 |
| 03/31/05 | INT | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 12.99 | | 36,010.85 |
| 04/29/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 10.47 | | 36,021.32 |
| 05/31/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 10.71 | | 36,032.03 |
| 06/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 11.50 | | 36,043.53 |
| 07/29/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 12.49 | | 36,056.02 |
| 08/31/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 13.78 | | 36,069.80 |

Page Subtotals          26,109.92          14,949.75

Ver: 17.01

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   10

Exhibit 9

Case No:     04-10648 -BB
Case Name:    TIRES INC.

Taxpayer ID No:   *******6503
For Period Ending:   01/24/13

Trustee Name:       BRADLEY J. WALLER
Bank Name:        JPMorgan Chase Bank, N.A.
Account Number / CD #:   *******0365 Money Market Account

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 09/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 14.18 | | 36,083.98 |
| 10/31/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 15.67 | | 36,099.65 |
| 11/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 16.32 | | 36,115.97 |
| 12/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 18.06 | | 36,134.03 |
| 01/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 20.35 | | 36,154.38 |
| 02/28/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 19.42 | | 36,173.80 |
| 03/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 21.51 | | 36,195.31 |
| 04/28/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 22.91 | | 36,218.22 |
| 05/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 24.62 | | 36,242.84 |
| 06/30/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 23.84 | | 36,266.68 |
| 07/05/06 | 4 | Visa Check/Master Money | Accounts Receivable DEPOSIT CHECK #00258276 | 1129-000 | 73.79 | | 36,340.47 |
| 07/05/06 | 4 | Visa Check/Master Money | Accounts Receivable DEPOSIT CHECK #00257705 | 1129-000 | 453.01 | | 36,793.48 |
| 07/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 24.90 | | 36,818.38 |
| 08/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 25.02 | | 36,843.40 |
| 09/29/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 23.41 | | 36,866.81 |
| 10/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 25.84 | | 36,892.65 |
| 11/30/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 24.24 | | 36,916.89 |
| 12/29/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 23.45 | | 36,940.34 |
| 01/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 24.63 | | 36,964.97 |
| 02/28/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 18.42 | | 36,983.39 |
| 03/01/07 | 001003 | Klein, Stoddard, Buck, Waller, & Lewis LLC 2045 Aberdeen Ct. Sycamore, IL  60178 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/31/2007 FOR CASE #04-10648 | 2300-000 | | 30.20 | 36,953.19 |
| 03/30/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 19.73 | | 36,972.92 |
| 04/30/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 20.40 | | 36,993.32 |
| 05/29/07 | 24 | Joseph M. Carey-LaSalle Co Circuit Clerk | Court Fee Disbursement/Restitution DEPOSIT CHECK #0090792 | 1290-000 | 41.67 | | 37,034.99 |

Page Subtotals     995.39     30.20

Ver: 17.01

LFORM24
UST Form 101-7-TDR (5/1/2011) (Page: 25)

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   11

Exhibit 9

| Case No: | 04-10648  -BB | | | Trustee Name: | BRADLEY J. WALLER |
| Case Name: | TIRES INC. | | | Bank Name: | JPMorgan Chase Bank, N.A. |
| | | | | Account Number / CD #: | *******0365  Money Market Account |
| Taxpayer ID No: | *******6503 | | | | |
| For Period Ending: | 01/24/13 | | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/29/07 | 24 | Joseph M. Carey-LaSalle Co Circuit Clerk | Court Fee Disbursement/Restitution | 1290-000 | 41.67 | | 37,076.66 |
| | | | DEPOSIT CHECK #0090793 | | | | |
| 05/29/07 | 24 | Joseph M. Carey-LaSalle Co Circuit Clerk | Court Fee Disbursement/Restitution | 1290-000 | 41.67 | | 37,118.33 |
| | | | DEPOSIT CHECK #0090794 | | | | |
| 05/29/07 | 24 | Joseph M. Carey-LaSalle Co Circuit Clerk | Court Fee Disbursement/Restitution | 1290-000 | 41.68 | | 37,160.01 |
| | | | DEPOSIT CHECK #0090795 | | | | |
| 05/29/07 | 24 | Joseph M. Carey-LaSalle Co Circuit Clerk | Court Fee Disbursement/Restitution | 1290-000 | 208.35 | | 37,368.36 |
| | | | DEPOSIT CHECK #0090796 | | | | |
| 05/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 20.41 | | 37,388.77 |
| 06/29/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 19.28 | | 37,408.05 |
| 07/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 21.30 | | 37,429.35 |
| 08/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 20.65 | | 37,450.00 |
| 09/28/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 18.66 | | 37,468.66 |
| 10/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 22.00 | | 37,490.66 |
| 11/30/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 19.50 | | 37,510.16 |
| 12/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 19.10 | | 37,529.26 |
| 01/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 17.16 | | 37,546.42 |
| 02/29/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 7.70 | | 37,554.12 |
| 03/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 6.97 | | 37,561.09 |
| 04/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 5.23 | | 37,566.32 |
| 05/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 4.70 | | 37,571.02 |
| 06/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 4.77 | | 37,575.79 |
| 07/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 4.77 | | 37,580.56 |
| 08/29/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 4.46 | | 37,585.02 |
| 09/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 4.93 | | 37,589.95 |
| 10/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 4.09 | | 37,594.04 |
| 11/28/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 2.95 | | 37,596.99 |
| 12/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.66 | | 37,599.65 |
| 01/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.53 | | 37,601.18 |
| | | | Page Subtotals | | 566.19 | 0.00 | |

Ver: 17.01

LFORM24

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:  12

Exhibit 9

Case No:      04-10648  -BB
Case Name:    TIRES INC.

Taxpayer ID No:  *******6503
For Period Ending:  01/24/13

Trustee Name:            BRADLEY J. WALLER
Bank Name:               JPMorgan Chase Bank, N.A.
Account Number / CD #:   *******0365  Money Market Account

Blanket Bond (per case limit):    $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/27/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.43 | | 37,602.61 |
| 03/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.63 | | 37,604.24 |
| 04/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.53 | | 37,605.77 |
| 05/29/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.48 | | 37,607.25 |
| 06/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.63 | | 37,608.88 |
| 07/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.58 | | 37,610.46 |
| 08/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.58 | | 37,612.04 |
| 09/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.53 | | 37,613.57 |
| 10/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.53 | | 37,615.10 |
| 11/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.58 | | 37,616.68 |
| 12/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.58 | | 37,618.26 |
| 01/29/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.48 | | 37,619.74 |
| 02/26/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.43 | | 37,621.17 |
| 03/31/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.68 | | 37,622.85 |
| 04/06/10 | INT | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 0.25 | | 37,623.10 |
| | | | JPMORGAN CHASE BANK, N.A. | | | | |
| 04/06/10 | | Wire out to BNYM account 000957350365 | Wire out to BNYM account 000957350365 | 9999-000 | | 37,623.10 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 658.05 | COLUMN TOTALS | | 52,603.05 | 52,603.05 | 0.00 |
| Memo Allocation Disbursements: | 2.50 | Less: Bank Transfers/CD's | | 0.00 | 0.00 | |
| | | Subtotal | | 52,603.05 | 52,603.05 | |
| Memo Allocation Net: | 655.55 | Less: Payments to Debtors | | | 0.00 | |
| | | Net | | 52,603.05 | 52,603.05 | |

Page Subtotals            21.92        37,623.10

Ver: 17.01

LFORM34
UST Form 101-7-TDR (5/1/2011) (Page: 27)

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   13

Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-10648 -BB | |
| Case Name: | TIRES INC. | |

Trustee Name:          BRADLEY J. WALLER
Bank Name:             Congressional Bank
Account Number / CD #:  *******2962  Checking Account

| | | |
|---|---|---|
| Taxpayer ID No: | *******6503 | |
| For Period Ending: | 01/24/13 | |

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 01/26/12 | | Transfer from Acct #*******0365 | Bank Funds Transfer | 9999-000 | 37,200.80 | | 37,200.80 |
| 12/14/12 | 001001 | BRADLEY J. WALLER KLEIN STODDARD BUCK WALLER 2045 ABERDEEN COURT SYCAMORE, IL 60178 | Chapter 7 Compensation/Fees | 2100-000 | | 5,882.52 | 31,318.28 |
| 12/14/12 | 001002 | BRADLEY J. WALLER KLEIN STODDARD BUCK WALLER 2045 ABERDEEN COURT SYCAMORE, IL 60178 | Chapter 7 Expenses | 2200-000 | | 406.00 | 30,912.28 |
| 12/14/12 | 001003 | LEE G. SCHWENDNER, CPA DiGiovine, Hnilo, Jordan & Joh 2570 Foxfield Road, Suite 301 St. Charles, IL 60174 | Accountant for Trustee Expenses (Ot | 3410-000 | | 6,108.75 | 24,803.53 |
| 12/14/12 | 001004 | United States Trustee 227 W Monroe Suite 3350 Chicago, Il 60606 | Claim 40, Payment 100.00000% | 2950-000 | | 4,500.00 | 20,303.53 |
| 12/27/12 | | INTERNAL REVENUE SERVICE UNITED STATES TREASURY KANSAS CITY, KS 64999 | Federal Unemployment | 5800-000 | | 49.42 | 20,254.11 |
| 12/27/12 | | INTERNAL REVENUE SERVICE UNITED STATES TREASURY KANSAS CITY, KS 64999 | Medicare (Employee) | 5300-000 | | 89.56 | 20,164.55 |
| 12/27/12 | | INTERNAL REVENUE SERVICE UNITED STATES TREASURY KANSAS CITY, KS 64999 | Medicare (Employer) | 5800-000 | | 89.56 | 20,074.99 |
| 12/27/12 | | INTERNAL REVENUE SERVICE UNITED STATES TREASURY KANSAS CITY, KS 64999 | Social Security (Employee) | 5300-000 | | 259.42 | 19,815.57 |
| 12/27/12 | | INTERNAL REVENUE SERVICE | Social Securty (Employer) | 5800-000 | | 382.94 | 19,432.63 |

Page Subtotals          37,200.80          17,768.17

Ver: 17.01

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 28)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 14

Exhibit 9

| | |
|---|---|
| Case No: | 04-10648 -BB |
| Case Name: | TIRES INC. |
| Taxpayer ID No: | *******6503 |
| For Period Ending: | 01/24/13 |

| | |
|---|---|
| Trustee Name: | BRADLEY J. WALLER |
| Bank Name: | Congressional Bank |
| Account Number / CD #: | *******2962  Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/27/12 | | UNITED STATES TREASURY KANSAS CITY, KS 64999 INTERNAL REVENUE SERVICE | Federal W/H | 5300-000 | | 1,544.15 | 17,888.48 |
| 12/27/12 | 001005 | UNITED STATES TREASURY KANSAS CITY, KS 64999 Katherine A Danekas 1238 Sixth St Lasalle, IL 61301 | Claim 58, Payment 100.00000% | 5300-000 | | 339.95 | 17,548.53 |
| 12/27/12 | 001006 | Cary A Bryan 4204 Kangley Ave Kangley, IL 61364 | Claim 59, Payment 100.00000% | 5300-000 | | 481.00 | 17,067.53 |
| 12/27/12 | 001007 | Jeffrey L. Clark 205 Sandra Ave Mendota, IL 61342 | Claim 62, Payment 100.00000% | 5300-000 | | 473.62 | 16,593.91 |
| 12/27/12 | 001008 | Michael J. Clark 201 9th Ave Mendota, IL 61342-2037 | Claim 63, Payment 100.00000% | 5300-000 | | 532.81 | 16,061.10 |
| 12/27/12 | 001009 | Stephen Hammers 316 Shooting Park Rd. Peru, IL 61354 | Claim 64, Payment 100.00000% | 5300-000 | | 402.02 | 15,659.08 |
| 12/27/12 | 001010 | Michale E. Kruswicki 2138 East 819th Road Tonica, IL 61370 | Claim 65, Payment 100.00000% | 5300-000 | | 900.90 | 14,758.18 |
| 12/27/12 | 001011 | Gabino Sanchez 13616 6th Street LaSalle, IL 61301 | Claim 66, Payment 100.00000% | 5300-000 | | 422.14 | 14,336.04 |
| 12/27/12 | 001012 | Eleno De La Torre 1436 4th Street LaSalle, IL 61301 | Claim 67, Payment 100.00000% | 5300-000 | | 422.14 | 13,913.90 |
| 12/27/12 | 001013 | ILLINOIS DEPT OF REVENUE | State Withholdings | 5300-000 | | 308.84 | 13,605.06 |

Page Subtotals      0.00      5,827.57

Ver: 17.01

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 15

Exhibit 9

| | |
|---|---|
| Case No: | 04-10648 -BB |
| Case Name: | TIRES INC. |
| Taxpayer ID No: | *******6503 |
| For Period Ending: | 01/24/13 |

| | |
|---|---|
| Trustee Name: | BRADLEY J. WALLER |
| Bank Name: | Congressional Bank |
| Account Number / CD #: | *******2962 Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO BOX 19447 SPRINGFIELD, IL 62794-9447 | | | | | |
| * 12/27/12 | 001014 | INTERNAL REVENUE SERVICE UNITED STATES TREASURY KANSAS CITY, KS 64999 | SUTA | 5800-003 | | 263.68 | 13,341.38 |
| * 12/27/12 | 001014 | INTERNAL REVENUE SERVICE UNITED STATES TREASURY KANSAS CITY, KS 64999 | SUTA | 5800-003 | | -263.68 | 13,605.06 |
| 12/27/12 | 001015 | Internal Revenue Service 230 S Dearborn Stop 5016-CHI Chicago, Il 60604 | Claim 53, Payment 31.79525% | 5800-000 | | 13,341.38 | 263.68 |
| 12/27/12 | 001016 | Director of Employment Security Illinois Department Employment Security P.O. Box 19300 Springfield, IL 62794-9300 | SUTA | 2690-000 | | 263.68 | 0.00 |

| | | | | |
|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 37,200.80 | 37,200.80 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 37,200.80 | 0.00 | |
| | | Subtotal | 0.00 | 37,200.80 | |
| Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | 0.00 | |
| | | Net | 0.00 | 37,200.80 | |

| | | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|---|---|
| Total Allocation Receipts: | 658.05 | Money Market Account - *******0365 | 44.82 | 467.12 | 0.00 |
| Total Allocation Disbursements: | 2.50 | Money Market Account - *******0365 | 52,603.05 | 52,603.05 | 0.00 |
| | | Checking Account - *******2962 | 0.00 | 37,200.80 | 0.00 |
| Total Memo Allocation Net: | 655.55 | | 52,647.87 | 90,270.97 | 0.00 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 13,605.06 |

Ver: 17.01

LFORM24    UST Form 101-7-TDR (5/1/2011) *(Page: 30)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  16

**Exhibit 9**

Case No:        04-10648 -BB
Case Name:   TIRES INC.

Taxpayer ID No:   *******6503
For Period Ending:  01/24/13

Trustee Name:              BRADLEY J. WALLER
Bank Name:                 Congressional Bank
Account Number / CD #:   *******2962  Checking Account

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) (Excludes Account Transfers) | 6 Disbursements ($) (Excludes Payments To Debtors) | 7 Account / CD Balance ($) Total Funds On Hand |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Page Subtotals                                0.00                    0.00

Ver: 17.01

LFORM24  UST Form 101-7-TDR (5/1/2011) *(Page: 31)*